# PLAINTIFFS' EXHIBIT 4

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 2/23/2019 1:04 | Re: Candidate Match Score | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard; **Blane Mall** | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 2 | 2 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Brondwine Elinor.pst]\elinor.brondwine@workday.com (Primary)\Top of Information Store\Inbox | Brondwine, Elinor | .msg | 4 | 7/19/2019 0:37 | Re: Testing Bias in TM recommendations | Grant Kerwit | "Grant Kerwit" <grant.kerwit@workday.com> | Harikrishna Narayanan; Auzeb Manzoor; Ildar Muslukhov; Elinor Brondwine | "Harikrishna Narayanan" <harikrishna.narayan@workday.com>;"Auzeb Manzoor" <auzeb.manzoor@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com>;"Elinor Brondwine" <elinor.brondwine@workday.com> | | | | | Attorney Client | Outlook Email | Email chain prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 3 | 3 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .ics | 2 | 8/27/2019 23:16 | Fw: Kick-off Discussion: Testing Candidate Match for Impermissible Bias | Nancy Weitl on behalf of **Blane Mall** | "Nancy Weitl" <blane.mall@workday.com> | Leslie Blanchard; Sundar Rajagopalan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | | | Attorney Client | Outlook Appointment | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 4 | 4 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie | .ics | 3 | 8/27/2019 23:16 | Kick-off Discussion: Testing Candidate Match for Impermissible Bias | **Blane Mall** | "Blane Mall" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=09BEBCE11A6D482D8EF49D0EBE3E420E-BLANE.MALL> | **Blane Mall**; Nancy Weitl; Barbara Cosgrove; Emalee Bottini; Matthew Grippo; Mohan Rajagopalan; Harikrishna Narayanan; Shane Luke; **Aaron D. Crews** | "Blane Mall" <blane.mall@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com>;"Barbara Cosgrove" <barbara.cosgrove@workday.com>;"Emalee Bottini" <emalee.bottini@workday.com>;"Matthew Grippo" <matthew.grippo@workday.com>;"Mohan Rajagopalan" <mohan.rajagopalan@workday.com>;"Harikrishna Narayanan" <harikrishna.narayan@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Crews, Aaron D." <ACrews@littler.com> | Leslie Blanchard; Sundar Rajagopalan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 5 | 5 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .ics | 4 | 9/10/2019 0:46 | Kick-off Discussion: Testing Candidate Match for Impermissible Bias | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | Nancy Weitl; Barbara Cosgrove; Emalee Bottini; Matthew Grippo; Mohan Rajagopalan; Harikrishna Narayanan; Shane Luke; **Aaron D. Crews** | "Nancy Weitl" <nancy.weitl@workday.com>;"Barbara Cosgrove" <barbara.cosgrove@workday.com>;"Emalee Bottini" <emalee.bottini@workday.com>;"Matthew Grippo" <matthew.grippo@workday.com>;"Mohan Rajagopalan" <mohan.rajagopalan@workday.com>;"Harikrishna Narayanan" <harikrishna.narayan@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Crews, Aaron D." <ACrews@littler.com> | Leslie Blanchard; Sundar Rajagopalan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | Attorney Client | Outlook Appointment | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 6 | 6 | **WORKDAY_MOB_00010143** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 9/30/2019 22:58 | Lifecycle Review for Impermissible Bias - Candidate Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Nancy Weitl; Leslie Blanchard; Sundar Rajagopalan; Poornima Farrar; Matthew Grippo; Patrick Harrington | "Nancy Weitl" <nancy.weitl@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Matthew Grippo" <matthew.grippo@workday.com>;"Patrick Harrington" <patrick.harrington@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 7 | 7 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 9/30/2019 23:15 | Re: Lifecycle Review for Impermissible Bias - Candidate Match | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | Poornima Farrar; Matthew Grippo | "Poornima Farrar" <poornima.farrar@workday.com>;"Matthew Grippo" <matthew.grippo@workday.com> | Nancy Weitl; Leslie Blanchard; Sundar Rajagopalan; Patrick Harrington; **Michelle Law** | "Nancy Weitl" <nancy.weitl@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Patrick Harrington" <patrick.harrington@workday.com>;"Michelle Law" | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 8 | 8 | | 20250204 Emails_PI-155_4\Native_5\[3_18497490_shiho.yamamoto@workday.com-3.pst]\shiho.yamamoto@workday.com (MainArchive)\Top of Information Store\Deleted Items | Yamamoto, Shiho Noble | .msg | 1 | 11/20/2019 22:00 | [BUGBASE] (LEGAL-450) Candidate Suggested Skills - ML Bias Review | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | **Shiho Yamamoto** | "Shiho Yamamoto" <shiho.yamamoto@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email with in-house counsel reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 9 | 9 | **WORKDAY_MOB_00010128** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 1/10/2020 23:49 | Re: Lifecycle Review for Impermissible Bias - Candidate Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Nancy Weitl; Leslie Blanchard; Sundar Rajagopalan; Poornima Farrar; Patrick Harrington | "Nancy Weitl" <nancy.weitl@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Patrick Harrington" <patrick.harrington@workday.com> | **Blane Mall**; Pradeep Javangula; Michael Quagliato | "Blane Mall" <blane.mall@workday.com>;"Pradeep Javangula" <pradeep.javangula@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 10 | 10 | **WORKDAY_MOB_00010126** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 3/26/2020 19:41 | Candidate Match - Bias Review Follow-up from Meeting | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Karen Liamos; Leslie Blanchard; Poornima Farrar; Sundar Rajagopalan; Nancy Weitl | "Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 11 | 11 | **WORKDAY_MOB_00010137** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 3/27/2020 0:17 | Re: Candidate Match - Bias Review Follow-up from Meeting | Karen Liamos | "Karen Liamos" <karen.liamos@workday.com> | **Michelle Law**; Leslie Blanchard; Poornima Farrar; Sundar Rajagopalan; Nancy Weitl | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 12 | 12 | **WORKDAY_MOB_00010124** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 3/27/2020 0:27 | Re: Candidate Match - Bias Review Follow-up from Meeting | Nancy Weitl | "Nancy Weitl" <nancy.weitl@workday.com> | Karen Liamos; **Michelle Law**; Leslie Blanchard; Poornima Farrar; Sundar Rajagopalan; Cristina Goldt | "Karen Liamos" <karen.liamos@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel, **Michelle Law** and **Blane Mall**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 13 | 13 | **WORKDAY_MOB_00010135** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 3/27/2020 1:31 | Re: Candidate Match - Bias Review Follow-up from Meeting | Sundar Rajagopalan | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | Karen Liamos; **Michelle Law**; Leslie Blanchard; Poornima Farrar; Nancy Weitl | "Karen Liamos" <karen.liamos@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com> | **Blane Mall**; Cristina Goldt | "Blane Mall" <blane.mall@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com> | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 14 | 14 | **WORKDAY_MOB_00010133** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 4 | 4/2/2020 19:55 | Re: Candidate Match - Bias Review Follow-up from Meeting | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Michelle Law**; **Blane Mall** | "Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com> | Karen Liamos; Sundar Rajagopalan; Leslie Blanchard; Nancy Weitl; Cristina Goldt | "Karen Liamos" <karen.liamos@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com>;"Cristina Goldt" <cristina.goldt@workday.co | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 15 | 15 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie | .ics | 3 | 4/9/2020 18:27 | Kick-off to Working Group: Candidate Match Bias Testing | **Michelle Law** | "Michelle Law" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BDCAA313E52B47E5AF64518A5B15FCCB-MICHELLE.LA> | **Michelle Law**; Karen Liamos; Nancy Weitl; **Blane Mall**; Sundar Rajagopalan; Leslie Blanchard; Poornima Farrar; Patrick Harrington | "Michelle Law" <michelle.law@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Nancy Weitl" <nancy.weitl@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Patrick Harrington" <patrick.harrington@workday.com> | Cristina Goldt | "Cristina Goldt" <cristina.goldt@workday.com> | | | Attorney Client | Outlook Appointment | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 16 | 16 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 4/30/2020 3:54 | Re: Candidate Match (Req'd and Optional Skills)S | Cristina Goldt | "Cristina Goldt" <cristina.goldt@workday.com> | Marlene Scholtz; Karen Liamos; Blaine Christine; **Michelle Law**; Leslie Blanchard | "Marlene Scholtz" <marlene.scholtz@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blaine Christine" <blaine.christine@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | Sundar Rajagopalan; Manju Balasubramaniam; Poornima Farrar | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

CONFIDENTIAL

December 31st, 2025 -Attorneys and legal personnel listed in boldface PAGE 1 OF 28

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 17 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie; Klibanov, Mark | .ics | 3 | 5/4/2020 3:46 | Follow up -- Data for CML Bias Testing | Poornima Farrar | "Poornima Farrar" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=27C83F3694F24B27B6FB125F62100B74-POORNIMA.FA> | Poornima Farrar; **Michelle Law**; **Blane Mall**; **Andrew Cannon**; Leslie Blanchard | "Poornima Farrar" <poornima.farrar@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Andy Cannon" <andrew.cannon@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | Mark Klibanov | "Mark Klibanov" <mark.klibanov@workday.com> | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 18 | 18 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .ics | 1 | 6/10/2020 22:07 | Sync-up on Candidate Skills Match | Sundar Rajagopalan | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | **Michelle Law**; Karen Liamos; Leslie Blanchard | "Michelle Law" <michelle.law@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 19 | 19 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 6/18/2020 20:20 | [BUGBASE] Updates for HRREC-59641: Story: Create IDD for Bias Testing | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 20 | 20 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 1 | 8/5/2020 4:05 | Call with Counsel re: Candidate Skills Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Karen Liamos; Leslie Blanchard; Sundar Rajagopalan; Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; **Blane Mall** | "Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 21 | 21 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar\Call w | Blanchard, Leslie | .ics | 3 | 8/6/2020 16:14 | Call w/Counsel Candidate Skills Match - Bias Testing | **Michelle Law** | "Michelle Law" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BDCAA313E52B47E5AF64518A5B15FCCB-MICHELLE.LA> | **Michelle Law**; **Matt Scherer**; **Blane Mall**; Karen Liamos; Leslie Blanchard; Sundar Rajagopalan; Poornima Farrar; Mark Klibanov; Manju Balasubramaniam | "Michelle Law" <michelle.law@workday.com>;"Scherer, Matt" <MScherer@littler.com>;"Blane Mall" <blane.mall@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com> | | | | | Attorney Client | Outlook Appointment | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 22 | 22 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\Call w | Blanchard, Leslie; Klibanov, Mark | .ics | 3 | 8/6/2020 16:14 | Call w/Counsel Candidate Skills Match - Bias Testing | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Matt Scherer**; **Blane Mall**; Karen Liamos; Leslie Blanchard; Sundar Rajagopalan; Poornima Farrar; Mark Klibanov; Manju Balasubramaniam | "Scherer, Matt" <MScherer@littler.com>;"Blane Mall" <blane.mall@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 23 | 23 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 8/10/2020 18:35 | [BUGBASE] Updates for LEGAL-741: Candidate Skills Match - Bias Testing Guidance (2020R2+) | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 24 | 24 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items\Accepted: Call w | Blanchard, Leslie | .ics | 1 | 8/20/2020 3:01 | Accepted: Call w/Counsel Candidate Skills Match - Bias Testing | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 25 | 25 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 1 | 8/20/2020 21:09 | Bias Testing Spreadsheet | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Karen Liamos; Leslie Blanchard; Sundar Rajagopalan; Mark Klibanov; Poornima Farrar; Manju Balasubramaniam; **Blane Mall** | "Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 26 | 26 | **WORKDAY_MOB_00010141** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Hyland, Austin; Klibanov, Mark | .msg | 5 | 9/1/2020 19:10 | Re: Bias Assessment Testing Update | Karen Liamos | "Karen Liamos" <karen.liamos@workday.com> | Poornima Farrar; Dan Tsunekawa; **Michelle Law**; Manju Balasubramaniam; Leslie Blanchard; Sundar Rajagopalan; Austin Hyland; Mark Klibanov; **Blane Mall** | "Poornima Farrar" <poornima.farrar@workday.com>;"Dan Tsunekawa" <dan.tsunekawa@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Austin Hyland" <austin.hyland@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com> | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 27 | 27 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie; Hyland, Austin | .ics | 1 | 9/1/2020 20:14 | WoW - Bias Assessment Testing Update | Poornima Farrar | "Poornima Farrar" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=27C83F3694F24B27B6FB125F62100B74-POORNIMA.FA> | Poornima Farrar; Dan Tsunekawa; **Michelle Law**; Manju Balasubramaniam; Leslie Blanchard; Sundar Rajagopalan; Austin Hyland; Mark Klibanov; **Blane Mall** | "Poornima Farrar" <poornima.farrar@workday.com>;"Dan Tsunekawa" <dan.tsunekawa@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Austin Hyland" <austin.hyland@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com> | Karen Liamos | "Karen Liamos" <karen.liamos@workday.com> | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 28 | 28 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Hyland, Austin; Klibanov, Mark | .ics | 1 | 9/1/2020 20:14 | WoW - Bias Assessment Testing Update | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | Dan Tsunekawa; **Michelle Law**; Manju Balasubramaniam; Leslie Blanchard; Sundar Rajagopalan; Austin Hyland; Mark Klibanov; **Blane Mall** | "Dan Tsunekawa" <dan.tsunekawa@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Austin Hyland" <austin.hyland@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 29 | 29 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 4 | 9/10/2020 4:46 | RE: Recruiting Machine Learning Limited Design Partner Opportunity | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | **Michelle Law**; Karen Liamos; Sundar Rajagopalan; Leslie Blanchard; Poornima Farrar; Manju Balasubramaniam; Cristina Goldt; **Blane Mall** | "Michelle Law" <michelle.law@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com>;"Blane Mall" <blane.mall@workday.com> | Rusty Rector | "Rusty Rector" <rusty.rector@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 30 | | \RSMF\candidate-match-design | Brondwine, Elinor | RSMF | 2 | 9/25/2020 20:44 | 2020-09-25-0002 - 515b27a3-34d7-4744-8a3c-09f751538590.rsmf | | | Alan Kanczes; Eric Klein; Mark Klibanov; Edward Raffaele; Akanksha Sunalkar; Sundar Rajagopalan | Alan Kanczes <alan.kanczes@workday.com> [alan.kanczes@workday.com];Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Mark Klibanov <mark.klibanov@workday.com> [mark.klibanov@workday.com];Edward Raffaele <edward.raffaele@workday.com> [edward.raffaele@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Sundar Rajagopalan <sundar.rajagopalan@workday.com> [sundar.rajagopalan@workday.com] | | | | | Attorney Client | SLACK IM | Standalone document requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 31 | 31 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 10 | 10/13/2020 6:42 | Re: Meeting with Counsel re: Bias Testing Plan | Mark Klibanov | "Mark Klibanov" <mark.klibanov@workday.com> | Karen Liamos; Poornima Farrar; David Wachtel; **Michelle Law** | "Karen Liamos" <karen.liamos@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Michelle Law" <michelle.law@workday.com> | Leslie Blanchard; Sundar Rajagopalan; Manju Balasubramaniam | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 31.01 | 31 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .png | 1 | 10/13/2020 6:42 | Screen Shot 2020-10-12 at 11.24.06 PM.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 32 | 32 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 5 | 10/14/2020 16:43 | Re: Meeting with Counsel re: Bias Testing Plan | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | David Wachtel; Leslie Blanchard; Sundar Rajagopalan; **Blane Mall**; **Michelle Law** | "David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com> | Karen Liamos; Manju Balasubramaniam; Mark Klibanov; **Andrew Cannon** | "Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Andy Cannon" | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 33 | 33 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 5 | 10/14/2020 19:02 | Re: Meeting with Counsel re: Bias Testing Plan | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Michelle Law**; David Wachtel; Leslie Blanchard; Sundar Rajagopalan; **Blane Mall** | "Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Blane Mall" <blane.mall@workday.com> | Karen Liamos; Manju Balasubramaniam; Mark Klibanov; **Andrew Cannon** | "Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Andy Cannon" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 34 | 34 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 6 | 10/15/2020 19:25 | Re: Meeting with Counsel re: Bias Testing Plan | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Blane Mall**; **Michelle Law**; David Wachtel; Karen Liamos; Leslie Blanchard; Sundar Rajagopalan | "Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | Cristina Goldt; Shane Luke; **Andrew Cannon**; Edward Raffaele; Mark Klibanov; Manju Balasubramaniam | "Cristina Goldt" <cristina.goldt@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Andy Cannon" <andrew.cannon@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@ | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain and privileged attachment(s) with in-house counsel providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 34.01 | 34 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 6 | 10/15/2020 19:25 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Work Product | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet with in-house counsel, **Michelle Law, Blane Mall,** and **Andrew Cannon**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 35 | 35 | **WORKDAY_MOB_00006340** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 7 | 10/16/2020 21:40 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 36 | 36 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 6 | 10/20/2020 14:17 | Re: Meeting with Counsel re: Bias Testing Plan | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Michelle Law**; David Wachtel; Leslie Blanchard; Sundar Rajagopalan; **Blane Mall** | "Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Blane Mall" <blane.mall@workday.com> | Karen Liamos; Manju Balasubramaniam; Mark Klibanov; **Andrew Cannon**; Edward Raffaele | "Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Andy Cannon" <andrew.cannon@workday.com>;"Edward Raffaele" | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 36.01 | 36 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 16 | 10/20/2020 14:17 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet with in-house counsel, **Blane Mall** and **Michelle Law**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 37 | 37 | **WORKDAY_MOB_00006299** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 9 | 10/20/2020 19:20 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 38 | 38 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 2 | 10/21/2020 17:42 | FW: Ordered probit and logit models | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; Leslie Blanchard; Sundar Rajagopalan; David Wachtel; **Blane Mall** | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Blane Mall" <blane.mall@workday.com> | **Matt Scherer** | "Scherer, Matt" <MScherer@littler.com> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house and outside counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 38.01 | 38 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .docx | 1 | 10/21/2020 17:42 | Ordered Probit and Logit ologit example.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Privileged attachment document with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 39 | 39 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 3 | 10/23/2020 18:16 | Testing for Candidate Skills Match - Status | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; David Wachtel; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; **Blane Mall**; Michael Quagliato; **Marshall Dear** | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 40 | 40 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 10/23/2020 20:50 | [confluence] Product Management > Candidate Skills Match - Development Schedule | **Michelle Law** | "Michelle Law (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email with in-house counsel containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 41 | 41 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 3 | 10/26/2020 4:31 | Re: Testing for Candidate Skills Match - Status | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Michelle Law**; Mark Klibanov; Manju Balasubramaniam; David Wachtel; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; **Blane Mall**; Michael Quagliato; **Marshall Dear**; Edward Raffaele | "Michelle Law" <michelle.law@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain and privileged attachment(s) with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

CONFIDENTIAL

-Attorneys and legal personnel listed in boldface

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41.01 | 41 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 20 | 10/26/2020 4:31 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 42 | 42 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 4 | 10/26/2020 18:19 | FW: Testing for Candidate Skills Match - Status | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Matt Scherer** | "Scherer, Matt" <MScherer@littler.com> | Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; David Wachtel; Edward Raffaele; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; **Blane Mall**; **Marshall Dear**; Michael Quagliato | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 43 | 43 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 5 | 10/26/2020 19:29 | RE: Testing for Candidate Skills Match - Status | **Matt Scherer** | "Scherer, Matt" <MScherer@littler.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; David Wachtel; Edward Raffaele; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; **Blane Mall**; **Marshall Dear**; Michael Quagliato | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 44 | 44 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 2 | 10/26/2020 20:07 | Additional Questions re: data & testing-Candidate Skills Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Mark Klibanov; Manju Balasubramaniam; Sundar Rajagopalan; Leslie Blanchard; Karen Liamos; **Blane Mall**; Michael Quagliato; **Marshall Dear** | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | **Matt Scherer** | "Scherer, Matt" <MScherer@littler.com> | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 45 | 45 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 5 | 10/27/2020 2:24 | Re: Testing for Candidate Skills Match - Status | Mark Klibanov | "Mark Klibanov" <mark.klibanov@workday.com> | **Matt Scherer**; **Michelle Law** | "Scherer, Matt" <MScherer@littler.com>;"Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Manju Balasubramaniam; David Wachtel; Edward Raffaele; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; **Blane Mall**; **Marshall Dear**; Michael Quagliato | "Poornima Farrar" <poornima.farrar@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 46 | 46 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 6 | 10/27/2020 19:59 | Re: Testing for Candidate Skills Match - Status | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | Mark Klibanov; **Michelle Law** | "Mark Klibanov" <mark.klibanov@workday.com>;"Michelle Law" <michelle.law@workday.com> | **Blane Mall**; David Wachtel; Edward Raffaele; Karen Liamos; Leslie Blanchard; Manju Balasubramaniam; **Marshall Dear**; Michael Quagliato; Sundar Rajagopalan | "Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" <michael.quagliato@workda | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 46.01 | 46 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 35 | 10/27/2020 19:59 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 47 | 47 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Klibanov, Mark | .ics | 3 | 10/27/2020 22:28 | Sync re: Candidate Skills Match - Testing | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Poornima Farrar; Mark Klibanov; **Blane Mall**; **Marshall Dear**; Michael Quagliato; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; Manju Balasubramaniam; **Matt Scherer** | "Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Scherer, Matt" <MScherer@littler.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 48 | 48 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie | .ics | 4 | 10/27/2020 22:28 | Sync re: Candidate Skills Match - Testing | **Michelle Law** | "Michelle Law" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BDCAA313E52B47E5AF64518A5B15FCCB-MICHELLE.LA> | **Michelle Law**; Poornima Farrar; Mark Klibanov; **Blane Mall**; **Marshall Dear**; Michael Quagliato; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; Manju Balasubramaniam; **Matt Scherer** | "Michelle Law" <michelle.law@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Scherer, Matt" <MScherer@littler.com> | David Wachtel; Andrea Villa; Chris Geison | "David Wachtel" <david.wachtel@workday.com>;"Andrea Villa" <andrea.villa@workday.com>;"Chris Geison" <christopher.geison@workday.com> | | | Attorney Client | Outlook Appointment | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 49 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 7 | 10/28/2020 18:59 | Re: Testing for Candidate Skills Match - Status | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Michelle Law**; Mark Klibanov; Manju Balasubramaniam; Edward Raffaele; Karen Liamos; Leslie Blanchard; Sundar Rajagopalan; **Marshall Dear**; Michael Quagliato; **Blane Mall**; David Wachtel | "Michelle Law" <michelle.law@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;" Edward Raffaele" <edward.raffaele@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain and privileged attachment(s) with in-house and outside counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 49.01 | 49 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 35 | 10/28/2020 18:59 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet with in-house counsel, **Michelle Law** and **Blane Mall**, prepared at the direction of an attorney regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 50 | 50 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 4 | 10/28/2020 20:08 | Re: Additional Questions re: data & testing- Candidate Skills Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Mark Klibanov; Poornima Farrar; Manju Balasubramaniam; Sundar Rajagopalan; Leslie Blanchard; Karen Liamos; **Blane Mall**; Michael Quagliato; **Marshall Dear** | "Mark Klibanov" <mark.klibanov@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;" Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | **Matt Scherer** | "Scherer, Matt" <MScherer@littler.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 51 | 51 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark | .msg | 3 | 10/29/2020 18:08 | Re: Sync re: Candidate Skills Match - Testing | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | **Michelle Law**; Poornima Farrar; Mark Klibanov; **Blane Mall**; **Marshall Dear**; Michael Quagliato; Leslie Blanchard; Sundar Rajagopalan; Karen Liamos; Manju Balasubramaniam; **Matt Scherer**; David Wachtel | "Michelle Law" <michelle.law@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Mark Klibanov" <mark.klibanov@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;" Scherer, Matt" <MScherer@littler.com>;"David Wachtel" <david.wachtel@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 52 | 52 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 10/30/2020 22:17 | Update from Legal for CSM | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard; Sundar Rajagopalan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 53 | 53 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 10/30/2020 23:27 | Bias Testing Timeline | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Leslie Blanchard; **Blane Mall**; Michael Quagliato; **Marshall Dear** | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.co | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 54 | 54 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 11/2/2020 0:53 | RE: Bias Testing Timeline | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | **Michelle Law**; Leslie Blanchard | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | **Blane Mall**; Michael Quagliato; **Marshall Dear** | "Blane Mall" <blane.mall@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 55 | 55 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klein, Eric; Raffaele, Edward; Trivedi, Saurabh | .png | 1 | 11/2/2020 3:08 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 56 | 56 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 2 | 11/6/2020 18:41 | FW: Ordered Probit results review + Remaining steps | Poornima Farrar | "Poornima Farrar" <poornima.farrar@workday.com> | **Blane Mall**; **Michelle Law** | "Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com> | Mark Klibanov; Leslie Blanchard; Sundar Rajagopalan; David Wachtel; Cristina Goldt; Edward Raffaele; Manju Balasubramaniam; Shane Luke | "Mark Klibanov" <mark.klibanov@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Shane | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain to in-house counsel seeking legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 56.01 | 56 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .xlsx | 35 | 11/6/2020 18:41 | Candidate Skills Match Reporting.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2016 Workbook | Privileged attachment spreadsheet prepared at the direction of an attorney regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 56.02 | 56 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .png | 1 | 11/6/2020 18:41 | Screen Shot 2020-11-02 at 5.04.04 AM.png | | | | | | | | | Attorney Client; Attorney Work Product | Portable Network Graphics Format | Privileged attachment document prepared at the direction of an attorney regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 57 | 57 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 11/6/2020 23:20 | [BUGBASE] Updates for LEGAL-559: Candidate Skills Match - ML Bias Review | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 58 | 58 | **WORKDAY_MOB_00006348** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 15 | 11/16/2020 6:10 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 59 | 59 | **WORKDAY_MOB_00006135** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .msg | 19 | 11/24/2020 1:40 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Redacted email reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 60 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Hyland, Austin; Klein, Eric; Moore, Jamie; Trivedi, Saurabh | .msg | 5 | 12/11/2020 17:32 | Re: Candidate Skills Match - Status Update | Sundar Rajagopalan | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | **Michelle Law**; David Wachtel; Cristina Goldt; Leslie Blanchard; Karen Liamos; Manju Balasubramaniam; Poornima Farrar; Eric Klein; **Blane Mall**; Andrea Villa; Gregory Andreski; Parvinder Thapar; Jacque Johnson; Dirk Dougherty; Saurabh Trivedi; Jamie Moore | "Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Karen Liamos" <karen.liamos@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;" Poornima Farrar" <poornima.farrar@workday.com>;"Eric Klein" <eric.klein@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Andrea Villa" <andrea.villa@workday.com>;"Gregory Andreski" <gregg.andreski@workday.com>;"Parvinder Thapar" <parvinder.thapar@workday.com>;"Jacque Johnson" <jacque.johnson@workday.com>;"Dirk Dougherty" <dirk.dougherty@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | Austin Hyland; Alan Kanczes; Tanya Kruglikov; Katie Buckwalter; Srividya Gunupudi; Katherine Ryziewicz | "Austin Hyland" <austin.hyland@workday.com>;"Alan Kanczes" <alan.kanczes@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Katie Buckwalter" <katie.buckwalter@workday.com>;"Srividya Gunupudi" <srividya.gunupudi@workday.com>;"Katherine Ryziewicz" <katherine.ryziewicz@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 61 | 61 | **WORKDAY_MOB_00006386** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 23 | 12/24/2020 2:50 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 62 | 62 | | shiho.yamamoto@workday.com\Candidate Skills Match Concept Review - HCM ML INTERNAL DEPRECATED (1).docx | | docx | 22 | 1/1/2021 0:00 | Candidate Skills Match Concept Review - HCM ML INTERNAL DEPRECATED (1).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 63 | 63 | | shiho.yamamoto@workday.com\Concept Review of ML Models - Candidate Match.docx | | docx | 23 | 1/1/2021 0:00 | Concept Review of ML Models - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 64 | 64 | | shiho.yamamoto@workday.com\Candidate Skills Match Bias Tests Results(1).xlsx | | xlsx | 1 | 1/1/2021 0:00 | Candidate Skills Match Bias Tests Results(1).xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 65 | 65 | | Documents-20241008T182524Z-001_1b9KCIuda3jaNHg9RoOjRH-R6dJId-3ex.zip!Documents\Candidate Skills Match Concept Review - HCM ML INTERNAL DEPRECATED (1).docx | Kelly Trindel; Shiho Yamamoto-Noble | docx | 7 | 1/1/2021 0:00 | Candidate Skills Match Concept Review - HCM ML INTERNAL DEPRECATED (1).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 66 | 66 | | Documents-20241008T182524Z-001_1b9KCIuda3jaNHg9RoOjRH-R6dJId-3ex.zip!Documents\Concept Review of ML Models - Candidate Match.docx | Kelly Trindel; Shiho Yamamoto-Noble | docx | 7 | 1/1/2021 0:00 | Concept Review of ML Models - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 67 | 67 | | Documents-20241008T182524Z-001_1b9KCIuda3jaNHg9RoOjRH-R6dJId-3ex.zip!Documents\Copy of Candidate Match Bias Testing - Handoff Document Dec, 2020.docx | Kelly Trindel; Shiho Yamamoto-Noble | docx | 2 | 1/1/2021 0:00 | Copy of Candidate Match Bias Testing - Handoff Document Dec, 2020.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 68 | 68 | | Documents-20241008T182524Z-001_1b9KCIuda3jaNHg9RoOjRH-R6dJId-3ex.zip!Documents\Candidate Skills Match Bias Tests Results(1).xlsx | Kelly Trindel; Shiho Yamamoto-Noble | xlsx | 1 | 1/1/2021 0:00 | Candidate Skills Match Bias Tests Results(1).xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 69 | 69 | | \RSMF\candidate-skills-match-v2-internal-dev | Brondwine, Elinor | RSMF | 3 | 1/22/2021 17:11 | 2021-01-22-0001 - ddfbcc96-84da-4e97-ba06-15a2164107a6.rsmf | | | Eric Klein; Akanksha Sunalkar; Ben Hawkins; Manju Balasubramaniam; Saurabh Trivedi; Poornima Farrar; Elinor Brondwine; Branden Olson Steele | Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Ben Hawkins <ben.hawkins@workday.com> [ben.hawkins@workday.com];Manju Balasubramaniam <manju.balasubramaniam@workday.com> [manju.balasubramaniam@workday.com];Saurabh Trivedi <saurabh.trivedi@workday.com> [saurabh.trivedi@workday.com];Poornima Farrar <poornima.farrar@workday.com> [poornima.farrar@workday.com];Elinor Brondwine <elinor.brondwine@workday.com> [elinor.brondwine@workday.com];Branden Olson Steele <branden.olson@workday.com> [branden.olson@workday.com] | | | | | Attorney Client | SLACK IM | Email chain and privileged attachment(s) reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 69.01 | 69 | | \RSMF\candidate-skills-match-v2-internal-dev\2021-01-22-0001 - ddfbcc96-84da-4e97-ba06-15a2164107a6.rsmf | Brondwine, Elinor | TXT | 1 | 1/22/2021 17:11 | Cand Score Distribution Analysis from Bias Data | | | Eric Klein; Akanksha Sunalkar; Ben Hawkins; Manju Balasubramaniam; Saurabh Trivedi; Poornima Farrar; Elinor Brondwine; Branden Olson Steele | Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Ben Hawkins <ben.hawkins@workday.com> [ben.hawkins@workday.com];Manju Balasubramaniam <manju.balasubramaniam@workday.com> [manju.balasubramaniam@workday.com];Saurabh Trivedi <saurabh.trivedi@workday.com> [saurabh.trivedi@workday.com];Poornima Farrar <poornima.farrar@workday.com> [poornima.farrar@workday.com];Elinor Brondwine <elinor.brondwine@workday.com> [elinor.brondwine@workday.com];Branden Olson Steele <branden.olson@workday.com> [branden.olson@workday.com] | | | | | Attorney Client | Unknown format | Privileged attachment document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 70 | 70 | | Mobley #3\PSTs.001\Exchange\[saurabh.trivedi@workday.com.001.pst]\Top-of-Information-Store\Inbox | Klibanov, Mark; Trivedi, Saurabh | .msg | 5 | 1/25/2021 21:16 | Question re: Bias Testing - Ordered Probit | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Mark Klibanov; Saurabh Trivedi | "Mark Klibanov" <mark.klibanov@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | | | Attorney Client | Outlook Email | Email and privileged attachment(s) with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 70.01 | 70 | | Mobley #3\PSTs.001\Exchange\[saurabh.trivedi@workday.com.001.pst]\Top-of-Information-Store\Inbox | Klibanov, Mark; Trivedi, Saurabh | .png | 1 | 1/25/2021 21:16 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 70.02 | 70 | | Mobley #3\PSTs.001\Exchange\[saurabh.trivedi@workday.com.001.pst]\Top-of-Information-Store\Inbox | Klibanov, Mark; Trivedi, Saurabh | .png | 1 | 1/25/2021 21:16 | image003.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 71 | 71 | | Mobley #1\PSTs.007\Exchange\[mark.klibanov@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Klibanov, Mark | .msg | 5 | 1/26/2021 18:23 | Re: Question re: Bias Testing - Ordered Probit | Mark Klibanov | "Mark Klibanov" <mark.klibanov@workday.com> | **Michelle Law**; Saurabh Trivedi | "Michelle Law" <michelle.law@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 71.01 | 71 | | Mobley #1\PSTs.007\Exchange\[mark.klibanov@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Klibanov, Mark | .png | 1 | 1/26/2021 18:23 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment email chain with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71.02 | 71 | | Mobley #1\PSTs.007\Exchange\[mark.klibanov@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Klibanov, Mark | .png | 1 | 1/26/2021 18:23 | image002.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment email chain with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 71.03 | 71 | | Mobley #1\PSTs.007\Exchange\[mark.klibanov@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Klibanov, Mark | .png | 1 | 1/26/2021 18:23 | image004.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment email chain with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 71.04 | 71 | | Mobley #1\PSTs.007\Exchange\[mark.klibanov@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Klibanov, Mark | .png | 1 | 1/26/2021 18:23 | image003.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment email chain with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 72 | 72 | | \RSMF\candidate-match-design | Brondwine, Elinor | RSMF | 2 | 1/27/2021 6:50 | 2021-01-26 - a7985253-6035-4f4d-9a8f-b8da79fb6c81.rsmf | | | Alan Kanczes; Eric Klein; Mark Klibanov; Edward Raffaele; Akanksha Sunalkar; Saurabh Trivedi; Elinor Brondwine; Branden Olson Steele; Manju Balasubramaniam; Leslie Blanchard; David Wachtel | Alan Kanczes <alan.kanczes@workday.com> [alan.kanczes@workday.com];Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Mark Klibanov <mark.klibanov@workday.com> [mark.klibanov@workday.com];Edward Raffaele <edward.raffaele@workday.com> [edward.raffaele@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Saurabh Trivedi <saurabh.trivedi@workday.com> [saurabh.trivedi@workday.com];Elinor Brondwine <elinor.brondwine@workday.com> [elinor.brondwine@workday.com];Branden Olson Steele <branden.olson@workday.com> [branden.olson@workday.com];Manju Balasubramaniam <manju.balasubramaniam@workday.com> [manju.balasubramaniam@workday.com];Leslie Blanchard <leslie.blanchard@workday.com> [leslie.blanchard@workday.com];David Wachtel <david.wachtel@workday.com> [david.wachtel@workday.com] | | | | | Attorney Client | SLACK IM | Email and privileged attachment(s) with in-house counsel, **Michelle Law**, reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 72.01 | 72 | | \RSMF\candidate-match-design\2021-01-26 - a7985253-6035-4f4d-9a8f-b8da79fb6c81.rsmf | Brondwine, Elinor | TXT | 1 | 1/27/2021 6:50 | Bias Test Results - Cand Score V2(Skills Coverage) | | | Alan Kanczes; Eric Klein; Mark Klibanov; Edward Raffaele; Akanksha Sunalkar; Saurabh Trivedi; Elinor Brondwine; Branden Olson Steele; Manju Balasubramaniam; Leslie Blanchard; David Wachtel | Alan Kanczes <alan.kanczes@workday.com> [alan.kanczes@workday.com];Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Mark Klibanov <mark.klibanov@workday.com> [mark.klibanov@workday.com];Edward Raffaele <edward.raffaele@workday.com> [edward.raffaele@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Saurabh Trivedi <saurabh.trivedi@workday.com> [saurabh.trivedi@workday.com];Elinor Brondwine <elinor.brondwine@workday.com> [elinor.brondwine@workday.com];Branden Olson Steele <branden.olson@workday.com> [branden.olson@workday.com];Manju Balasubramaniam <manju.balasubramaniam@workday.com> [manju.balasubramaniam@workday.com];Leslie Blanchard <leslie.blanchard@workday.com> [leslie.blanchard@workday.com];David Wachtel <david.wachtel@workday.com> [david.wachtel@workday.com] | | | | | Attorney Client | Unknown format | Privileged attachment document with in-house counsel, **Michelle Law**, prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 73 | 73 | | \RSMF\candidate-skills-match-v2-internal-dev | Brondwine, Elinor | RSMF | 2 | 1/29/2021 1:01 | 2021-01-28 - 0a167a36-db30-4c49-9ce1-70d1be1a1a19.rsmf | | | Eric Klein; Akanksha Sunalkar; Saurabh Trivedi; Elinor Brondwine | Eric Klein <eric.klein@workday.com> [eric.klein@workday.com];Akanksha Sunalkar <akanksha.sunalkar@workday.com> [akanksha.sunalkar@workday.com];Saurabh Trivedi <saurabh.trivedi@workday.com> [saurabh.trivedi@workday.com];Elinor Brondwine <elinor.brondwine@workday.com> [elinor.brondwine@workday.com] | | | | | Attorney Client | SLACK IM | Slack IM chat with in-house counsel, **Michelle Law,** reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 74 | 74 | **WORKDAY_MOB_00006178** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .msg | 25 | 2/1/2021 2:30 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 75 | 75 | **WORKDAY_MOB_00006313** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 26 | 2/13/2021 1:30 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 76 | 76 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 3 | 2/16/2021 7:03 | Re: Candidate Skills Match EA Program & Bias Assessment Program | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Sundar Rajagopalan; Manju Balasubramaniam | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com> | Leslie Blanchard; David Wachtel; **Marshall Dear** | "Leslie Blanchard" <leslie.blanchard@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 77 | 77 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .ics | 1 | 2/24/2021 21:57 | HOLD for Call with BNH.ai - Candidate Skills Match | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; Leslie Blanchard; Poornima Farrar; Ben Hawkins; **Blane Mall** | "David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 78 | 78 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 3/10/2021 6:40 | [BUGBASE] Updates for LEGAL-559: Candidate Skills Match - ML Bias Review | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 79 | 79 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie | .msg | 3 | 3/10/2021 16:31 | FW: HCM ML Features for GA - Candidate Skills Match - Change Request Review - March 09, 2021 | Sundar Rajagopalan | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | Leslie Blanchard; Jamie Moore | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel, **Michelle Law**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 80 | 80 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\[External Sender] Re: Meeting Notes 3\5 | Blanchard, Leslie | .msg | 3 | 3/12/2021 20:20 | [External Sender] Re: Meeting Notes 3/5/21 - Candidate Skills Match, Workday-BNH | **Andrew Burt** | "Andrew Burt" <ab@bnh.ai> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Sundar Rajagopalan; Michael Quagliato; David Wachtel; Leslie Blanchard; Ben Hawkins; Poornima Farrar; **Marshall Dear**; **Blane Mall**; **Patrick Hall** | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai> | | | Attorney Client | Outlook Email | Email chain with in-house counsel requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 81 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trivedi, Saurabh | .msg | 3 | 3/15/2021 23:51 | Re: Candidate Skills Match - Status Update | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; Sundar Rajagopalan; Leslie Blanchard; Poornima Farrar; Ben Hawkins; Saurabh Trivedi; Manju Balasubramaniam; **Blane Mall**; **Marshall Dear**; Jamie Moore | "David Wachtel" <david.wachtel@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 82 | 82 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\Re: [External Sender] Re: Meeting Notes 3\5 | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward | .msg | 5 | 3/16/2021 18:42 | Re: [External Sender] Re: Meeting Notes 3/5/21 - Candidate Skills Match, Workday-BNH | Saurabh Trivedi | "Saurabh Trivedi" <saurabh.trivedi@workday.com> | **Andrew Burt**; Mark Klibanov; **Michelle Law** | "Andrew Burt" <ab@bnh.ai>;"Mark Klibanov" <mark.klibanov@workday.com>;"Michelle Law" <michelle.law@workday.com> | Sundar Rajagopalan; Michael Quagliato; David Wachtel; Leslie Blanchard; **Marshall Dear**; **Blane Mall**; **Patrick Hall**; Poornima Farrar; Edward Raffaele; Ben Hawkins | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Poornima Farrar" <poornima.farrar@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 83 | 83 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\Re: [External Sender] Re: Meeting Notes 3\5 | Blanchard, Leslie; Raffaele, Edward; Trivedi, Saurabh | .msg | 6 | 3/16/2021 20:52 | Re: [External Sender] Re: Meeting Notes 3/5/21 - Candidate Skills Match, Workday-BNH | Mark Klibanov | "Mark Klibanov" <mark.klibanov@workday.com> | Saurabh Trivedi; **Andrew Burt**; **Michelle Law** | "Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Andrew Burt" <ab@bnh.ai>;"Michelle Law" <michelle.law@workday.com> | Sundar Rajagopalan; Michael Quagliato; David Wachtel; Leslie Blanchard; **Marshall Dear**; **Blane Mall**; **Patrick Hall**; Poornima Farrar; Edward Raffaele; Ben Hawkins | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Poornima Farrar" <poornima.farrar@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 84 | 84 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\Re: [External Sender] Re: Meeting Notes 3\5 | Blanchard, Leslie; Klibanov, Mark; Raffaele, Edward; Trivedi, Saurabh | .msg | 6 | 3/16/2021 22:29 | Re: [External Sender] Re: Meeting Notes 3/5/21 - Candidate Skills Match, Workday-BNH | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Mark Klibanov; Saurabh Trivedi; **Andrew Burt** | "Mark Klibanov" <mark.klibanov@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Andrew Burt" <ab@bnh.ai> | Sundar Rajagopalan; Michael Quagliato; David Wachtel; Leslie Blanchard; **Marshall Dear**; **Blane Mall**; **Patrick Hall**; Poornima Farrar; Edward Raffaele; Ben Hawkins | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Poornima Farrar" <poornima.farrar@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 85 | 85 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie | .msg | 4 | 3/19/2021 19:35 | Re: HCM ML Features for GA - Candidate Skills Match - Change Request Review - March 09, 2021 | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Sundar Rajagopalan; **Marshall Dear** | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | Leslie Blanchard; Jamie Moore; Adrian Perez; Vivian Phan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Adrian Perez" <adrian.perez@workday.com>;"Vivian Phan" <vivian.phan@workday.com | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 86 | 86 | WORKDAY_MOB_00006259 | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Hyland, Austin; Klein, Eric; Trivedi, Saurabh | .msg | 2 | 3/22/2021 21:55 | RE: Candidate Skills Match - Status Update | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Sundar Rajagopalan; Cristina Goldt; Leslie Blanchard; Manju Balasubramaniam; Poornima Farrar; Eric Klein; **Michelle Law**; **Blane Mall**; Andrea Villa; Gregory Andreski; Jacque Johnson; Dirk Dougherty; Saurabh Trivedi; Aashna Kircher; Jodyann Coley; Jamie Moore | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Cristina Goldt" <cristina.goldt@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Manju Balasubramaniam" <manju.balasubramaniam@workday.com>;"Poornima Farrar" <poornima.farrar@workday.com>;"Eric Klein" <eric.klein@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Andrea Villa" <andrea.villa@workday.com>;"Gregory Andreski" <gregg.andreski@workday.com>;"Jacque Johnson" <jacque.johnson@workday.com>;"Dirk Dougherty" <dirk.dougherty@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Aashna Kircher" <aashna.kircher@workday.com>;"Jodyann Coley" <Jodyann.Coley@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | Austin Hyland; Alan Kanczes; Tanya Kruglikov; Katie Buckwalter; Srividya Gunupudi; Katherine Ryziewicz; Mera O'Mera | "Austin Hyland" <austin.hyland@workday.com>;"Alan Kanczes" <alan.kanczes@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Katie Buckwalter" <katie.buckwalter@workday.com>;"Srividya Gunupudi" <srividya.gunupudi@workday.com>;"Katherine Ryziewicz" <katherine.ryziewicz@workday.com>;"Megan O'Mera" <megan.omera@workday.com> | | | Attorney Client | Outlook Email | Redacted email chain reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 87 | 87 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .ics | 3 | 3/25/2021 0:27 | Discuss BNH Candidate Skills Match Findings | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Poornima Farrar; **Blane Mall**; **Michelle Law**; Edward Raffaele; Leslie Blanchard; Michael Quagliato; **Andrew Cannon** | "Poornima Farrar" <poornima.farrar@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Michael Quagliato" <michael.quagliato@workday.com>;"Andy Cannon" <andrew.cannon@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 88 | 88 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox\FW: [External Sender] Re: Meeting Notes 3\5 | Blanchard, Leslie; Moore, Jamie | .msg | 12 | 3/25/2021 1:02 | FW: [External Sender] Re: Meeting Notes 3/5/21 - Candidate Skills Match, Workday-BNH | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Suzanne Marquis | "Suzanne Marquis" <suzanne.marquis@workday.com> | **Michelle Law**; **Blane Mall**; Leslie Blanchard; Jamie Moore | "Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Jamie Moore" <jamie.moore@workday.co | | | Attorney Client | Outlook Email | Email chain with in-house and outside counsel seeking and providing legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 89 | 89 | WORKDAY_MOB_00006261 | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 37 | 3/29/2021 15:54 | [confluence] Product Management > Candidate Skills Match - Development Schedule | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | "Sundar Rajagopalan (Confluence)" <confluence@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Redacted email chain reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 90 | 90 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 4/12/2021 23:58 | RE: Candidate Skills Match - Percentage Match | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Leslie Blanchard; **Michelle Law**; **Blane Mall** | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 91 | 91 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha; Trivedi, Saurabh | .msg | 1 | 4/27/2021 6:37 | Questions re: Demographic breakdown | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Edward Raffaele; Saurabh Trivedi; Akanksha Sunalkar | "Edward Raffaele" <edward.raffaele@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | David Wachtel; **Blane Mall**; **Patrick Hall**; **Andrew Burt**; Leslie Blanchard | "David Wachtel" <david.wachtel@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Andrew Burt" <ab@bnh.ai>;"Leslie Blanchard" <leslie.blanchard@workday.com> | | | Attorney Client; Attorney Work Product | Outlook Email | Email with in-house and outside counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 92 | 92 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Trivedi, Saurabh | .msg | 2 | 4/27/2021 19:20 | Re: Questions re: Demographic breakdown | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; Edward Raffaele; Saurabh Trivedi | "Michelle Law" <michelle.law@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | David Wachtel; **Blane Mall**; **Patrick Hall**; **Andrew Burt**; Leslie Blanchard | "David Wachtel" <david.wachtel@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Andrew Burt" <ab@bnh.ai>;"Leslie Blanchard" <leslie.blanchard@workday.com> | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 93 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Trivedi, Saurabh | .msg | 1 | 5/4/2021 20:11 | Bias Testing Results for Option 1 tenants | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; Leslie Blanchard; **Blane Mall**; David Wachtel | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com> | Edward Raffaele; Ben Hawkins; Saurabh Trivedi | "Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain with in-house counsel prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 94 | 94 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Trivedi, Saurabh | .msg | 3 | 5/5/2021 0:39 | Re: Bias Testing Results for Option 1 tenants | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; Leslie Blanchard; **Blane Mall**; David Wachtel | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com> | Edward Raffaele; Ben Hawkins; Saurabh Trivedi | "Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 95 | 95 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha; Trivedi, Saurabh | .msg | 4 | 5/5/2021 1:37 | RE: Bias Testing Results for Option 1 tenants | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | **Blane Mall**; Akanksha Sunalkar; Leslie Blanchard | "Blane Mall" <blane.mall@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | Edward Raffaele; Ben Hawkins; Saurabh Trivedi; **Michelle Law** | "Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Michelle Law" <michelle.law@workday.co | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 96 | 96 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 4 | 5/5/2021 17:00 | Re: Bias Testing Results for Option 1 tenants | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | **Blane Mall**; Akanksha Sunalkar; David Wachtel | "Blane Mall" <blane.mall@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"David Wachtel" <david.wachtel@workday.com> | Edward Raffaele; Ben Hawkins; Saurabh Trivedi; **Michelle Law** | "Edward Raffaele" <edward.raffaele@workday.com>;"Ben Hawkins" <ben.hawkins@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com>;"Michelle Law" <michelle.law@workday.co | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 97 | 97 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 1 | 5/6/2021 23:08 | Attorney-client privileged: CSM Bias Testing Distribution Data | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | **Patrick Hall**; **Andrew Burt** | "Patrick Hall" <ph@bnh.ai>;"ab@bnh.ai" <ab@bnh.ai> | **Michelle Law**; Akanksha Sunalkar; Edward Raffaele; David Wachtel; **Marshall Dear**; Leslie Blanchard | "Michelle Law" <michelle.law@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday. | | | Attorney Client; Attorney Work Product | Outlook Email | Email with in-house counsel containing thoughts, impressions and/or work product regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 98 | 98 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 2 | 5/7/2021 13:43 | [External Sender] Re: Attorney-client privileged: CSM Bias Testing Distribution Data | **Patrick Hall** | "Patrick Hall" <ph@bnh.ai> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | **Michelle Law**; Akanksha Sunalkar; Edward Raffaele; David Wachtel; **Marshall Dear**; Leslie Blanchard; **Andrew Burt** | "Michelle Law" <michelle.law@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"ab@bnh.ai" <ab@bnh.ai> | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 99 | 99 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Raffaele, Edward | .msg | 2 | 5/10/2021 21:37 | Re: Cand Skills Match - Data re: Scores | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; **Patrick Hall**; **Andrew Burt**; David Wachtel; Leslie Blanchard; Edward Raffaele; **Blane Mall**; **Stuart Shirrell** | "Michelle Law" <michelle.law@workday.com>;"Patrick Hall" <ph@bnh.ai>;"ab@bnh.ai" <ab@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"stuart@bnh.ai" <stuart@bnh.ai> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 100 | 100 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 3 | 5/10/2021 21:40 | [External Sender] Re: Cand Skills Match - Data re: Scores | **Patrick Hall** | "Patrick Hall" <ph@bnh.ai> | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; **Andrew Burt**; David Wachtel; Leslie Blanchard; Edward Raffaele; **Blane Mall**; **Stuart Shirrell** | "Michelle Law" <michelle.law@workday.com>;"ab@bnh.ai" <ab@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"stuart@bnh.ai" | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 101 | 101 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Raffaele, Edward | .msg | 3 | 5/12/2021 18:35 | Re: Thresholds for Cand Skills Match | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; **Patrick Hall**; **Andrew Burt**; **Blane Mall**; Edward Raffaele; Leslie Blanchard | "David Wachtel" <david.wachtel@workday.com>;"Patrick Hall" <ph@bnh.ai>;"Andrew Burt" <ab@bnh.ai>;"Blane Mall" <blane.mall@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 102 | 102 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 14 | 5/19/2021 20:49 | Re: CSM cutoff suggestion comparative results | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | **Patrick Hall**; **Michelle Law**; David Wachtel; **Andrew Burt**; **Marshall Dear**; **Stuart Shirrell**; **Blane Mall**; Edward Raffaele | "Patrick Hall" <ph@bnh.ai>;"Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Andrew Burt" <ab@bnh.ai>;"Marshall Dear" <marshall.dear@workday.com>;"Stuart Shirrell" <stuart@bnh.ai>;"Blane Mall" <blane.mall@workday.com>;"Edward Raffaele" | | | Attorney Client | Outlook Email | Email chain with in-house and outside counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 103 | 103 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 15 | 5/20/2021 20:11 | Re: CSM cutoff suggestion comparative results | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | **Patrick Hall**; **Michelle Law**; David Wachtel; **Andrew Burt**; **Marshall Dear**; **Stuart Shirrell**; **Blane Mall**; Edward Raffaele | "Patrick Hall" <ph@bnh.ai>;"Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Andrew Burt" <ab@bnh.ai>;"Marshall Dear" <marshall.dear@workday.com>;"Stuart Shirrell" <stuart@bnh.ai>;"Blane Mall" <blane.mall@workday.com>;"Edward Raffaele" | | | Attorney Client | Outlook Email | Email chain with in-house and outside counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 104 | 104 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 2 | 5/21/2021 22:21 | CSM Threshold Adjustments Recommendations | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; Leslie Blanchard; Edward Raffaele; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar | "David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Andrew Burt**; **Patrick Hall**; **Stuart Shirrell** | "ab@bnh.ai" <ab@bnh.ai>;"Patrick Hall" <ph@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai> | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 105 | 105 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 2 | 5/21/2021 22:59 | Re: CSM Threshold Adjustments Recommendations | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; Leslie Blanchard; Edward Raffaele; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar | "David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Andrew Burt**; **Patrick Hall**; **Stuart Shirrell** | "ab@bnh.ai" <ab@bnh.ai>;"Patrick Hall" <ph@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai> | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 106 | 106 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 3 | 5/24/2021 19:00 | RE: CSM Threshold Adjustments Recommendations | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | **Michelle Law**; Leslie Blanchard; Edward Raffaele; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Andrew Burt**; **Patrick Hall**; **Stuart Shirrell** | "ab@bnh.ai" <ab@bnh.ai>;"Patrick Hall" <ph@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai> | | | Attorney Client | Outlook Email | Email with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 107 | 107 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 5 | 5/27/2021 0:15 | [External Sender] Re: CSM Threshold Adjustments Recommendations | **Patrick Hall** | "Patrick Hall" <ph@bnh.ai> | Edward Raffaele | "Edward Raffaele" <edward.raffaele@workday.com> | **Andrew Burt**; **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Michelle Law**; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar | "ab@bnh.ai" <ab@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workd | | | Attorney Client | Outlook Email | Email chain with in-house and outside counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 108 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 6 | 5/27/2021 0:37 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | **Patrick Hall** | "Patrick Hall" <ph@bnh.ai> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Andrew Burt**; **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar; Edward Raffaele | "ab@bnh.ai" <ab@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Edward Raffaele" <edward.raffaele@workday. | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain to in-house counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 109 | 109 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 10 | 5/27/2021 14:10 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | **Andrew Burt** | "Andrew Burt" <ab@bnh.ai> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Patrick Hall**; **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Akanksha Sunalkar; Edward Raffaele | "Patrick Hall" <ph@bnh.ai>;"Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Edward Raffaele" <edward.raffaele@workday. | | | Attorney Client | Outlook Email | Standalone document with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 110 | 110 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 8 | 5/27/2021 14:34 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; **Patrick Hall** | "Michelle Law" <michelle.law@workday.com>;"Patrick Hall" <ph@bnh.ai> | **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Edward Raffaele; **Andrew Burt** | "Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Andrew Burt" <ab@bnh.ai> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 111 | 111 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 13 | 5/27/2021 15:38 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | **Patrick Hall** | "Patrick Hall" <ph@bnh.ai> | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law**; **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Edward Raffaele; **Andrew Burt** | "Michelle Law" <michelle.law@workday.com>;"Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Andrew Burt" <ab@bnh.ai> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 111.01 | 111 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .png | 1 | 5/27/2021 15:38 | Selection_478.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law** and **Blane Mall**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 112 | 112 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .msg | 12 | 5/27/2021 18:08 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Patrick Hall**; Akanksha Sunalkar | "Patrick Hall" <ph@bnh.ai>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Edward Raffaele; **Andrew Burt** | "Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Andrew Burt" <ab@bnh.ai> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house and outside counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 113 | 113 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 11 | 5/27/2021 18:40 | Re: [External Sender] Re: CSM Threshold Adjustments Recommendations | Akanksha Sunalkar | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Stuart Shirrell**; David Wachtel; Leslie Blanchard; **Blane Mall**; **Marshall Dear**; Edward Raffaele; **Andrew Burt**; **Patrick Hall** | "Stuart Shirrell" <stuart@bnh.ai>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Andrew Burt" <ab@bnh.ai>;"Patrick Hall" <ph@bnh.ai> | | | Attorney Client; Attorney Work Product | Outlook Email | Email chain with in-house counsel containing thoughts, impressions and/or work product regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 113.01 | 113 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .png | 1 | 5/27/2021 18:40 | image001.png | | | | | | | | | Attorney Client; Attorney Work Product | Portable Network Graphics Format | Privileged attachment document with in-house and outside counsel seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 114 | 114 | **WORKDAY_MOB_00010115** | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Anderson, Greg; Blanchard, Leslie; Raffaele, Edward | .msg | 4 | 6/6/2021 23:26 | Re: [External Sender] RE: Candidate Skills Match EA Feedback session invites | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | David Wachtel; Jamie Moore; **Blane Mall**; Suzanne Marquis; Edward Raffaele; Marc Heinze; Marlene Scholtz | "David Wachtel" <david.wachtel@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Suzanne Marquis" <suzanne.marquis@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Marc Heinze" <marc.heinze@workday.com>;"Marlene Scholtz" <marlene.scholtz@workday.com> | Sundar Rajagopalan; Leslie Blanchard; Greg Anderson; Aashna Kircher | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Greg Anderson" <greg.anderson@workday.com>;"Aashna Kircher" <aashna.kircher@workday.com> | | | Attorney Client | Outlook Email | Redacted email chain with in-house counsel providing information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 115 | 115 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 3 | 6/10/2021 18:33 | Re: Revisions to the CSM Executive Summary and Appendix | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | Shane Luke; **Blane Mall**; David Wachtel; **Michelle Law**; Edward Raffaele | "Shane Luke" <shane.luke@workday.com>;"Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 116 | 116 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Drafts | Blanchard, Leslie | .msg | 5 | 6/11/2021 15:53 | Re: Revisions to the CSM Executive Summary and Appendix | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | Edward Raffaele; Shane Luke; **Blane Mall**; David Wachtel; **Michelle Law** | "Edward Raffaele" <edward.raffaele@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Michelle Law" <michelle.law@workday.com> | | | | | Attorney Client | Outlook Email | Email with in-house counsel providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 117 | 117 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Raffaele, Edward; Sunalkar, Akanksha | .ics | 3 | 6/11/2021 23:33 | Hold for Meeting with BNH | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | Shane Luke; David Wachtel; Leslie Blanchard; Edward Raffaele; **Michelle Law**; Akanksha Sunalkar | "Shane Luke" <shane.luke@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 118 | 118 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 2 | 6/28/2021 16:47 | Re: Candidate Skills Match - Custom Report for Testing | Sundar Rajagopalan | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | **Marshall Dear** | "Marshall Dear" <marshall.dear@workday.com> | Leslie Blanchard; **Michelle Law** | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Michelle Law" <michelle.law@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 119 | 119 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 3 | 6/28/2021 17:25 | Re: Candidate Skills Match - Custom Report for Testing | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | Sundar Rajagopalan; **Marshall Dear** | "Sundar Rajagopalan" <sundar.rajagopalan@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 120 | 120 | **WORKDAY_MOB_00010119** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 5 | 6/28/2021 23:05 | Re: Candidate Skills Match - Custom Report for Testing | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | **Marshall Dear**; Sundar Rajagopalan | "Marshall Dear" <marshall.dear@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 121 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 4 | 6/28/2021 23:35 | Re: Candidate Skills Match - Custom Report for Testing | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard; **Marshall Dear**; Sundar Rajagopalan | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) from in-house counsel requesting information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 121.01 | 121 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .png | 1 | 6/28/2021 23:35 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 122 | 122 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 6 | 6/29/2021 15:24 | Re: Candidate Skills Match - Custom Report for Testing | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | **Michelle Law**; **Marshall Dear**; Sundar Rajagopalan | "Michelle Law" <michelle.law@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | | | | | Attorney Client; Attorney Work Product | Outlook Email | Email and privileged attachment(s) with in-house counsel containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 122.01 | 122 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .png | 1 | 6/29/2021 15:24 | image001.png | | | | | | | | | Attorney Client; Attorney Work Product | Portable Network Graphics Format | Privileged attachment email chain with in-house counsel, **Michelle Law**, containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 123 | 123 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Calendar | Blanchard, Leslie | .ics | 3 | 7/9/2021 22:57 | CSM - Configurable Thresholds | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | **Blane Mall**; **Michelle Law**; David Wachtel; Edward Raffaele | "Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | | | | | Attorney Client | Outlook Appointment | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 124 | 124 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .ics | 3 | 7/12/2021 17:29 | CSM - Configurable Thresholds | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | **Blane Mall**; **Michelle Law**; David Wachtel; Edward Raffaele | "Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel seeking legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 125 | 125 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 4 | 7/23/2021 22:50 | Re: Candidate Skills Match Move to Preview | Cristina Goldt | "Cristina Goldt" <cristina.goldt@workday.com> | Pete Schlampp; **Rich Sauer**; Sayan Chakraborty | "Pete Schlampp" <pete.schlampp@workday.com>;"Rich Sauer" <rich.sauer@workday.com>;"Sayan Chakraborty" <sayan.chakraborty@workday.com> | David Somers; Shane Luke; Edward Raffaele; **Blane Mall**; **Michelle Law**; Aashna Kircher; David Wachtel; Leslie Blanchard | "David Somers" <david.somers@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Aashna Kircher" <aashna.kircher@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday. | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 126 | 126 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie | .msg | 4 | 7/26/2021 14:58 | FW: Candidate Skills Match Move to Preview | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Bernie Foley; Jamie Moore; Twila Long; Sundar Rajagopalan | "Bernie Foley" <bernie.foley@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Twila Long" <twila.long@workday.com>;"Sundar Rajagopalan" <sundar.rajagopalan@workday.com> | Leslie Blanchard; Rusty Rector | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Rusty Rector" <rusty.rector@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 127 | 127 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Raffaele, Edward | .msg | 4 | 7/27/2021 21:28 | RE: Candidate Skills Match Move to Preview | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Shane Luke; Edward Raffaele; **Blane Mall**; **Michelle Law**; Leslie Blanchard | "Shane Luke" <shane.luke@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 128 | 128 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 5 | 10/4/2021 23:57 | Re: Customer Question re: CSM Threshold Scores | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workdayinternal.com> | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 129 | 129 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 5 | 10/6/2021 0:47 | Re: Customer Question re: CSM Threshold Scores | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | **Blane Mall**; David Wachtel | "Blane Mall" <blane.mall@workday.com>;"David Wachtel" <david.wachtel@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 130 | 130 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 6 | 10/12/2021 1:08 | RE: Customer Question re: CSM Threshold Scores | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | **Michelle Law**; Leslie Blanchard | "Michelle Law" <michelle.law@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 131 | 131 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie | .ics | 3 | 10/27/2021 16:19 | CSM Research Sync (Re-curring) | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Appointment | Email with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 132 | 132 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 6 | 3/1/2022 0:18 | FW: Path forward: Tenanted Skills - Bias Assessment | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 133 | 133 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .ics | 4 | 3/11/2022 19:18 | Roadmappin' | Kelly Trindel | "Kelly Trindel" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B79753366C7B4C6985AC9EBC69303D63-KELLY.TRIND> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Appointment | Email to in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 134 | 134 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Brondwine Elinor.pst]\elinor.brondwine@workday.com (Primary)\Top of Information Store\Calendar | Brondwine, Elinor; Klein, Eric; Sunalkar, Akanksha | .ics | 4 | 7/26/2022 19:13 | Canceled: Candidates Skills Match Bias Testing | Ildar Muslukhov | "Ildar Muslukhov" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F6D3FEA336DA43D9BB211142192B767C-ILDAR.MUSLU> | Ildar Muslukhov; Akanksha Sunalkar; Elinor Brondwine; Eric Klein; Alaa El Khatib | "Ildar Muslukhov" <ildar.muslukhov@workday.com>;"Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Elinor Brondwine" <elinor.brondwine@workday.com>;"Eric Klein" <eric.klein@workday.com>;"Alaa El Khatib" <alaa.elkhatib@workday.com> | Mark Klibanov; Abhishek Arora; Saurabh Trivedi | "Mark Klibanov" <mark.klibanov@workday.com>;"Abhishek Arora" <abhishek.arora@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | Attorney Client | Outlook Appointment | Email reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 135 | 135 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Brondwine Elinor.pst]\elinor.brondwine@workday.com (Primary)\Top of Information Store\Sent Items | Brondwine, Elinor | .ics | 4 | 7/26/2022 19:36 | FW: Candidates Skills Match Bias Testing | Elinor Brondwine | "Elinor Brondwine" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=59019483E56A473EB99DD6DACAC58EFB-ELINOR.BRON> | Saurabh Trivedi | "Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | | | Attorney Client | Outlook Appointment | Email reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 136 | 136 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Brondwine Elinor.pst]\elinor.brondwine@workday.com (Primary)\Top of Information Store\Inbox | Brondwine, Elinor; Klein, Eric; Klibanov, Mark; Sunalkar, Akanksha; Trivedi, Saurabh | .ics | 4 | 7/26/2022 22:40 | Canceled: Candidates Skills Match Bias Testing | Ildar Muslukhov | "Ildar Muslukhov" <ildar.muslukhov@workday.com> | Akanksha Sunalkar; Elinor Brondwine; Eric Klein; Alaa El Khatib | "Akanksha Sunalkar" <akanksha.sunalkar@workday.com>;"Elinor Brondwine" <elinor.brondwine@workday.com>;"Eric Klein" <eric.klein@workday.com>;"Alaa El Khatib" <alaa.elkhatib@workday.com> | Mark Klibanov; Abhishek Arora; Saurabh Trivedi | "Mark Klibanov" <mark.klibanov@workday.com>;"Abhishek Arora" <abhishek.arora@workday.com>;"Saurabh Trivedi" <saurabh.trivedi@workday.com> | | | Attorney Client | Outlook Appointment | Email requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 137 | 137 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .msg | 1 | 8/1/2022 21:56 | FW: CSM Testing | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | **Blane Mall**; Kelly Trindel | "Blane Mall" <blane.mall@workday.com>;"Kelly Trindel" <kelly.trindel@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 138 | 138 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .msg | 4 | 8/10/2022 23:43 | Re: For Review - Questions re: NYC AI Law | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Rob McGovern | "Rob McGovern" <robert.mcgovern@workday.com> | Kelly Trindel | "Kelly Trindel" <kelly.trindel@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 139 | 139 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 4 | 9/27/2022 23:11 | FW: Discuss Candidate Skills Match and bias testing | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | Aashna Kircher | "Aashna Kircher" <aashna.kircher@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 140 | **WORKDAY_MOB_00010139** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 4 | 10/3/2022 20:10 | Re: CSM - Another option to consider | Kelly Trindel | "Kelly Trindel" <kelly.trindel@workday.com> | Leslie Blanchard; Marlene Scholtz | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Marlene Scholtz" <marlene.scholtz@workday.com> | **Blane Mall**; **Michelle Law** | "Blane Mall" <blane.mall@workday.com>;"Michelle Law" <michelle.law@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 141 | 141 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 4 | 10/4/2022 16:10 | Re: Bias Testing notebook for customers | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | Kelly Trindel; **Blane Mall**; Rob McGovern; **Michelle Law** | "Kelly Trindel" <kelly.trindel@workday.com>;"Blane Mall" <blane.mall@workday.com>;"Rob McGovern" <robert.mcgovern@workday.com>;"Michelle Law" <michelle.law@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 142 | 142 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 4 | 10/25/2022 16:31 | FW: Discuss Candidate Skills Match and bias testing | Leslie Blanchard | "Leslie Blanchard" </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=302b094e043f460680b23933516a4eee-Leslie Blan> | David Wachtel | "David Wachtel" <david.wachtel@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 143 | 143 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie | .msg | 1 | 2/4/2023 1:15 | [BUGBASE] Updates for LEGAL-1632: Candidate Skills Match - 2022 Bias Stat Testing (periodic) | **Michelle Law** | "Michelle Law (Jira)" <bugbase@workday.com> | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | | | | | Attorney Client | Outlook Email | Email from in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 144 | 144 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .msg | 1 | 3/6/2023 16:24 | Re: Draft email | Kelly Trindel | "Kelly Trindel" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B79753366C7B4C6985AC9EBC69303D63-KELLY.TRIND> | **Blane Mall** | "Blane Mall" <blane.mall@workday.com> | | | | | Attorney Client | Outlook Email | Email chain to in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 145 | 145 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .msg | 1 | 3/7/2023 1:42 | CSM Bias Testing | Kelly Trindel | "Kelly Trindel" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B79753366C7B4C6985AC9EBC69303D63-KELLY.TRIND> | Jim Stratton; Shane Luke; Parag Namjoshi; Veena Calambur | "Jim Stratton" <jim.stratton@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Parag Namjoshi" <parag.namjoshi@workday.com>;"Veena Calambur" <veena.calambur@workday.com> | **Lisa McFall** | "Lisa McFall" <lisa.mcfall@workday.com> | | | Attorney Client | Outlook Email | Email with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 146 | 146 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Inbox | Raffaele, Edward; Trindel, Kelly; Yamamoto, Shiho Noble | .msg | 4 | 3/7/2023 21:26 | Re: Question re: Skills Cloud | Kristin Altreuter | "Kristin Altreuter" <kristin.altreuter@workday.com> | **Michelle Law**; Rob McGovern; Kelly Trindel; Ildar Muslukhov; Edward Raffaele | "Michelle Law" <michelle.law@workday.com>;"Rob McGovern" <robert.mcgovern@workday.com>;"Kelly Trindel" <kelly.trindel@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | **Shiho Yamamoto**; **Marshall Dear** | "Shiho Yamamoto" <shiho.yamamoto@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 147 | 147 | | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Deleted Items | Yamamoto, Shiho Noble | .ics | 4 | 3/10/2023 18:52 | FW: CSM score impact from new embeds | "Marshall Dear" <serguei.kouznetsov@workday.com> | "Marshall Dear" <serguei.kouznetsov@workday.com> | **Shiho Yamamoto** | "Shiho Yamamoto" <shiho.yamamoto@workday.com> | | | | | Attorney Client | Outlook Appointment | Email chain with in-house counsel reflecting an intent to seek legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 148 | 148 | **WORKDAY_MOB_00006121** | 20250204 Emails_PI-155_3\[20250204 Emails_PI-155_3_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Deleted Items | Blanchard, Leslie; Moore, Jamie | .ics | 3 | 3/19/2023 21:47 | ML Model Changes: Impact to CSM | Erin Overland | "Erin Overland" <erin.overland@workday.com> | Leslie Blanchard; Alan Kanczes; Twila Long; **Michelle Law**; Steve Hoff; Prem Kuppa | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Alan Kanczes" <alan.kanczes@workday.com>;"Twila Long" <twila.long@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Steve Hoff" <stephen.hoff@workday.com>;"Prem Kuppa" <prem.kuppa@workday.com> | Scott To; Jamie Moore | "Scott To" <scott.to@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | | | Attorney Client | Outlook Appointment | Redacted email chain reflecting an intent to seek legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 149 | 149 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Guo, Lin; Yamamoto, Shiho Noble | .msg | 9 | 3/21/2023 1:11 | Re: CSM score impact from new embeds | Kelly Trindel | "Kelly Trindel" <kelly.trindel@workday.com> | "Serguei Kouznetsov" <serguei.kouznetsov@workday.com>; Leslie Blanchard; Zachary Roberts; **Michelle Law**; **Marshall Dear**; Vivek Tawde; Christopher Dang; Leo Guo; Veena Calambur; Ildar Muslukhov | "Serguei Kouznetsov" <serguei.kouznetsov@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Zachary Roberts" <zachary.roberts@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Vivek Tawde" <vivek.tawde@workday.com>;"Christopher Dang" <christopher.dang@workday.com>;"Leo Guo" <leo.guo@workday.com>;"Veena Calambur" <veena.calambur@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com> | **Shiho Yamamoto**; Kristin Altreuter | "Shiho Yamamoto" <shiho.yamamoto@workday.com>;"Kristin Altreuter" <kristin.altreuter@workday.com> | | | Attorney Client | Outlook Email | Email chain with counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 149.01 | 149 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Guo, Lin; Yamamoto, Shiho Noble | .png | 1 | 3/21/2023 1:11 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Shiho Yamamoto**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 150 | 150 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Guo, Lin; Trindel, Kelly; Yamamoto, Shiho Noble | .msg | 9 | 3/21/2023 16:32 | Re: CSM score impact from new embeds | Leslie Blanchard | "Leslie Blanchard" <leslie.blanchard@workday.com> | "Serguei Kouznetsov" <serguei.kouznetsov@workday.com>; Zachary Roberts; **Michelle Law**; **Marshall Dear**; Vivek Tawde; Christopher Dang; Leo Guo; Veena Calambur; Ildar Muslukhov | "Serguei Kouznetsov" <serguei.kouznetsov@workday.com>;"Zachary Roberts" <zachary.roberts@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Marshall Dear" <marshall.dear@workday.com>;"Vivek Tawde" <vivek.tawde@workday.com>;"Christopher Dang" <christopher.dang@workday.com>;"Leo Guo" <leo.guo@workday.com>;"Veena Calambur" <veena.calambur@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com> | **Shiho Yamamoto**; Kelly Trindel; Kristin Altreuter | "Shiho Yamamoto" <shiho.yamamoto@workday.com>;"Kelly Trindel" <kelly.trindel@workday.com>;"Kristin Altreuter" <kristin.altreuter@workday.com> | | | Attorney Client | Outlook Email | Email chain with counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 150.01 | 150 | | 20250204 Emails_PI-155_1\[20250204 Emails_PI-155_1_Yamamoto-Noble Shiho.pst]\shiho.yamamoto@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Guo, Lin; Trindel, Kelly; Yamamoto, Shiho Noble | .png | 1 | 3/21/2023 16:32 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Shiho Yamamoto**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 151 | 151 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .ics | 1 | 4/5/2023 20:39 | Accepted: CSM Bias Testing Results Review | Leslie Blanchard | "Leslie Blanchard" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=302B094E043F460680B23933516A4EEE-LESLIE BLAN> | Veena Calambur | "Veena Calambur" <veena.calambur@workday.com> | | | | | Attorney Client | Outlook Appointment | Email providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 152 | 152 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Raffaele, Edward; Trindel, Kelly | .msg | 7 | 4/13/2023 3:57 | Re: OCHRO ML Skills Cloud Update | Aashna Kircher | "Aashna Kircher" <aashna.kircher@workday.com> | Kelly Trindel; Leslie Blanchard; David Wachtel; Edward Raffaele | "Kelly Trindel" <kelly.trindel@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"Edward Raffaele" <edward.raffaele@workday.com> | **Michelle Law**; Jamie Moore; Shane Luke; Huan Ho; Dirk Dougherty; Sharon Rice; Chris Fedrow | "Michelle Law" <michelle.law@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Shane Luke" <shane.luke@workday.com>;"Huan Ho" <huan.ho@workday.com>;"Dirk Dougherty" <dirk.dougherty@workday.com>;"Sharon Rice" <sharon.rice@workday.com | | | Attorney Client | Outlook Email | Email chain with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 153 | 153 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .docx | 14 | 5/4/2023 23:34 | Copy of Candidate Skills Match Pre-Release 06.28.21.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Privileged attachment document with in-house counsel, **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 154 | 154 | **WORKDAY_MOB_00010130** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trindel, Kelly | .msg | 5 | 7/6/2023 22:17 | Re: Reporting on CSM Match Scores (Privileged & Confidential) | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Leslie Blanchard; Tanya Kruglikov; Jamie Moore; Ildar Muslukhov | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com> | Kelly Trindel; **Marshall Dear** | "Kelly Trindel" <kelly.trindel@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 155 | 155 | **WORKDAY_MOB_00010121** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Sent Items | Blanchard, Leslie | .msg | 6 | 7/6/2023 23:17 | Re: Reporting on CSM Match Scores (Privileged & Confidential) | Leslie Blanchard | "Leslie Blanchard" </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=302b094e043f460680b23933516a4eee-Leslie Blan> | **Michelle Law**; Tanya Kruglikov; Jamie Moore; Ildar Muslukhov | "Michelle Law" <michelle.law@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Jamie Moore" <jamie.moore@workday.com>;"Ildar Muslukhov" <ildar.muslukhov@workday.com> | Kelly Trindel; **Marshall Dear** | "Kelly Trindel" <kelly.trindel@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 156 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trindel, Kelly | .msg | 6 | 7/7/2023 19:17 | Re: Reporting on CSM Match Scores (Privileged & Confidential) | Ildar Muslukhov | "Ildar Muslukhov" <ildar.muslukhov@workday.com> | Leslie Blanchard; **Michelle Law**; Tanya Kruglikov; Jamie Moore | "Leslie Blanchard" <leslie.blanchard@workday.com>;"Michelle Law" <michelle.law@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | Kelly Trindel; **Marshall Dear** | "Kelly Trindel" <kelly.trindel@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) to in-house counsel seeking and providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 156.01 | 156 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trindel, Kelly | .png | 1 | 7/7/2023 19:17 | image004.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 156.02 | 156 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trindel, Kelly | .png | 1 | 7/7/2023 19:17 | image003.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Michelle Law**, providing information necessary for the provision of legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 157 | 157 | | RAI Documentation of ML Updates to CSM_1gILPG1uP_JX4uCzBnmTfcvfdKLRHmt4q.docx;RAI Documentation of ML Updates to CSM_1gILPG1uP_JX4uCzBnmTfcvfdKLRHmt4q.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!RAI Documentation of ML Updates to CSM.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!RAI Documentation of ML Updates to CSM.docx;RAI Documentation of ML Updates to CSM_1ajQMQAddU3OOlhxj7slDzea1i7rmvFAO.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!RAI Documentation of ML Updates to CSM.docx;RAI Documentation of ML Updates to CSM_17HMKr5Dt5fWs7MvOVQWxXN5TtegOKIWg.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!RAI Documentation of ML Updates to CSM.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!RAI Documentation of ML Updates to CSM.docx;RAI Documentation of ML Updates to CSM_17HMKr5Dt5fWs7MvOVQWxXN5TtegOKIWg.docx;RAI Documentation of ML Updates to CSM_1ajQMQAddU3OOlhxj7slDzea1i7rmvFAO.docx | Kelly Trindel | docx | 4 | 7/11/2023 10:14 | RAI Documentation of ML Updates to CSM.docx | | | | | | | | | Attorney Client | Microsoft Word 2016 | Standalone document reflecting legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 158 | 158 | **WORKDAY_MOB_00010145** | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Moore, Jamie; Trindel, Kelly | .msg | 7 | 7/11/2023 18:49 | Re: Reporting on CSM Match Scores (Privileged & Confidential) | **Michelle Law** | "Michelle Law" <michelle.law@workday.com> | Ildar Muslukhov; Leslie Blanchard; Tanya Kruglikov; Jamie Moore | "Ildar Muslukhov" <ildar.muslukhov@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Tanya Kruglikov" <tanya.kruglikov@workday.com>;"Jamie Moore" <jamie.moore@workday.com> | Kelly Trindel; **Marshall Dear** | "Kelly Trindel" <kelly.trindel@workday.com>;"Marshall Dear" <marshall.dear@workday.com> | | | Attorney Client | Outlook Email | Email chain and privileged attachment(s) with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 159 | 159 | | Validation Report - Candidate Skills Match - DRAFT V1 (1)_1ose_v0kHDEF_T198tbcF08jhTiRvyvIi.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1HJNHoP2e32E7v_2BkCmCDqgEcIutmx-n.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1HJNHoP2e32E7v_2BkCmCDqgEcIutmx-n.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1ose_v0kHDEF_T198tbcF08jhTiRvyvIi.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Validation Report - Candidate Skills Match - DRAFT V1 (1).docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1HJNHoP2e32E7v_2BkCmCDqgEcIutmx-n.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1ose_v0kHDEF_T198tbcF08jhTiRvyvIi.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1HJNHoP2e32E7v_2BkCmCDqgEcIutmx-n.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1xAGMplW1PQSPxNBUhWX4i2czAKH-idbC.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Validation Report - Candidate Skills Match - DRAFT V1 (1).docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Validation Report - Candidate Skills Match - DRAFT V1 (1).docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1ose_v0kHDEF_T198tbcF08jhTiRvyvIi.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1xAGMplW1PQSPxNBUhWX4i2czAKH-idbC.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1xAGMplW1PQSPxNBUhWX4i2czAKH-idbC.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1xAGMplW1PQSPxNBUhWX4i2czAKH-idbC.docx;Validation Report - Candidate Skills Match - DRAFT V1 (1)_1HJNHoP2e32E7v_2BkCmCDqgEcIutmx- | Kelly Trindel | docx | 8 | 7/14/2023 16:26 | Validation Report - Candidate Skills Match - DRAFT V1 (1).docx | | | | | | | | | Attorney Client | Microsoft Word 2016 | Standalone document prepared at the direction of an attorney regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 160 | 160 | | Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1jPp624kqmNYmasmsP38IINWVyldbTBca.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1jPp624kqmNYmasmsP38IINWVyldbTBca.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1dNQ2wg7UNh4o8OBxyun31p_gAkerGqM3.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1jPp624kqmNYmasmsP38IINWVyldbTBca.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDENTIAL (1).docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDENTIAL (1).docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDENTIAL (1).docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1a9O1M5O_5YpLS99m9eoooo_sxI9lzrzg.docx;Privileged_1F8VqZNbCjWY06CNQULg3c8na8XHSJ8bF.zip!Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDENTIAL (1).docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1dNQ2wg7UNh4o8OBxyun31p_gAkerGqM3.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1dNQ2wg7UNh4o8OBxyun31p_gAkerGqM3.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDEN_1a9O1M5O_5YpLS99m9eoooo_sxI9lzrzg.docx;Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND | Kelly Trindel | docx | 19 | 7/14/2023 17:44 | Q1 2024 CSM Bias Testing Summary - PRIVILEGED AND CONFIDENTIAL (1).docx | | | | | | | | | Attorney Client | Microsoft Word 2016 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 161 | 161 | | Mobley #1\PSTs.005\Exchange\[kelly.trindel@workday.com.002.pst]\Top-of-Information-Store\Sent-Items | Trindel, Kelly | .msg | 4 | 6/21/2024 22:49 | Re: HiredScore Integration Connect (Privileged and Confidential) | Kelly Trindel | "Kelly Trindel" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B79753366C7B4C6985AC9EBC69303D63-KELLY.TRIND> | Athena Karp; **Julie Totten**; **Zev Eigen**; **Erin M. Connell**; Tracy Montour; **Shahira Ali**; Veena Calambur; Zachary Roberts; Shawn Vanover | "Athena Karp" <athena.karp@workday.com>;"Jatotten@orrick.com" <Jatotten@orrick.com>;"Zev@hiredscore.com" <Zev@hiredscore.com>;"econnell@orrick.com" <econnell@orrick.com>;"Tracy Montour" <tracy.montour@workday.com>;"Shahira Ali" <shahira.ali@workday.com>;"Veena Calambur" <veena.calambur@workday.com>;"Zachary Roberts" <zachary.roberts@workday.com>;"Shawn Vanover" <shawn.vanover@workday.com> | | | | | Attorney Client | Outlook Email | Email and privileged attachment(s) providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 161.01 | 161 | | Mobley #1\PSTs.005\Exchange\[kelly.trindel@workday.com.002.pst]\Top-of-Information-Store\Sent-Items | Trindel, Kelly | .pdf | 16 | 6/21/2024 22:49 | Copy of RAI Guidelines Standard - Fairness Testing - 01.12.2024.pdf | | | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Privileged attachment document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 162 | 162 | | Mobley #2\PSTs.003\Exchange\[akanksha.sunalkar@workday.com.001.pst]\Top-of-Information-Store\Inbox | Sunalkar, Akanksha | .pdf | 5 | 7/30/2024 17:43 | CONFIDENTIAL_Candidate Population Explain Template[88].pdf | | | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Privileged attachment presentation providing legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 163 | 163 | | 20250204 Emails_PI-155_2\[20250204 Emails_PI-155_2_Blanchard Leslie.pst]\leslie.blanchard@workday.com (Primary)\Top of Information Store\Inbox | Blanchard, Leslie; Dahan, David; Kaufmann, Michal | .msg | 6 | 8/20/2024 6:46 | Fwd: HiredScore and decision made at RAI Advisory Board -Exception for Aon | Athena Karp | "Athena Karp" <athena.karp@workday.com> | David Dahan; Michal Kaufmann; Leslie Blanchard; Shlomi Itzhak; Dan Jeffery; Dima Shulga | "David Dahan" <david.dahan@workday.com>;"Michal Kaufmann" <michal.kaufmann@workday.com>;"Leslie Blanchard" <leslie.blanchard@workday.com>;"Shlomi Itzhak" <shlomi.itzhak@workday.com>;"Dan Jeffery" <dan.jeffery@workday.com>;"Dima Shulga" <dima.shulga@workday.com> | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel, **Rich Sauer** and **Kimberley Davis**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 164 | 164 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox\[HiredScore AI Compliance Deep Dive Proposed Agenda.eml]\ | Trindel, Kelly | .pdf | 2 | 8/28/2024 13:15 | HiredScore Ethical AI one pager.pdf | | | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Privileged attachment document with outside counsel, **Zev Eigen**, providing information necessary for the provision of legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 165 | 165 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Recoverable-Items\DiscoveryHolds | Trindel, Kelly | .msg | 1 | 8/28/2024 18:18 | FW: HiredScore Bias Testing | Kelly Trindel | "Kelly Trindel" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B79753366C7B4C6985AC9EBC69303D63-KELLY.TRIND> | | | | | | | Attorney Client | Outlook Email | Email chain with in-house counsel, **Rich Sauer, Michelle Law,** and **Greg Max**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 166 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Deleted-Items | Trindel, Kelly | .msg | 1 | 10/21/2024 22:31 | Privileged and confidential AM-809 | | | Blake Skidmore; Chumki Bhattacharya | "Blake Skidmore" <blake.skidmore@workday.com>;"Chumki Bhattacharya" <chumki.bhattacharya@workday.com> | **Shahira Ali** | "Shahira Ali" <shahira.ali@workday.com> | | | Attorney Client | Outlook Email | Email and privileged attachment(s) to in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 166.01 | 166 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Deleted-Items | Trindel, Kelly | .pdf | 16 | 10/21/2024 22:31 | CSM Bias Testing Exec Summary May 2023 PRIVILEGED AND CONFIDENTIAL[66].pdf | | | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Privileged attachment presentation with in-house counsel, **Shahira Ali**, prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 167 | 167 | | shiho.yamamoto@workday.com\CSM_Draft ML Documentation Package.docx | | docx | 17 | 10/23/2024 11:23 | CSM_Draft ML Documentation Package.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law** and **Blane Mall**, conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 168 | 168 | | shiho.yamamoto@workday.com\Issues exported from Jira | | pdf | 7 | 10/23/2024 11:54 | Issues exported from Jira | Erin Anderegg | Erin Anderegg | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 169 | 169 | | shiho.yamamoto@workday.com\Candidate Skills Match Demographic Stats - 04_26_2021.xlsx | | xlsx | 1 | 10/23/2024 11:59 | Candidate Skills Match Demographic Stats - 04_26_2021.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 170 | 170 | | shiho.yamamoto@workday.com\Initial Bias Assessment for ML Models - Candidate Match (as of 2020.04.26).docx | | docx | 6 | 10/23/2024 12:04 | Initial Bias Assessment for ML Models - Candidate Match (as of 2020.04.26).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Shiho Yamamoto** and **Michelle Law**, requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 171 | 171 | | shiho.yamamoto@workday.com\Issues exported from Jira | | pdf | 6 | 10/23/2024 12:05 | Issues exported from Jira | Erin Anderegg | Erin Anderegg | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Standalone document from in-house counsel, **Michelle Law, Blane Mall,** and **Shiho Yamamoto**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 172 | 172 | | shiho.yamamoto@workday.com\Apps. Concept Review - Candidate Match (as of 2020.04.25).docx | | docx | 5 | 10/23/2024 12:07 | Apps. Concept Review - Candidate Match (as of 2020.04.25).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel reflecting legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 173 | 173 | | shiho.yamamoto@workday.com\Concept Review of ML Models - CandSkills Match (as of 2021.02.04).docx | | docx | 23 | 10/23/2024 12:09 | Concept Review of ML Models - CandSkills Match (as of 2021.02.04).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 174 | 174 | | shiho.yamamoto@workday.com\Data Inputs - Candidate Match (as of 2021.01.31).docx | | docx | 2 | 10/23/2024 12:09 | Data Inputs - Candidate Match (as of 2021.01.31).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Shiho Yamamoto**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 175 | 175 | | shiho.yamamoto@workday.com\2021.03.05 Workday-BNH Cand. Skills Match Discussion.docx | | docx | 4 | 10/23/2024 12:34 | 2021.03.05 Workday-BNH Cand. Skills Match Discussion.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel conveying legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 176 | 176 | | shiho.yamamoto@workday.com\Bias Testing Presentation.pptx | | pptx | 18 | 10/23/2024 12:34 | Bias Testing Presentation.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 177 | 177 | | shiho.yamamoto@workday.com\Concept Review of ML Models_as of 2021.03.09 - Candidate Match.docx | | docx | 23 | 10/23/2024 12:34 | Concept Review of ML Models_as of 2021.03.09 - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 178 | 178 | | shiho.yamamoto@workday.com\Candidate Skills Match Demographic Stats - 04_26_2021 copy.xlsx | | xlsx | 1 | 10/23/2024 12:37 | Candidate Skills Match Demographic Stats - 04_26_2021 copy.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 179 | 179 | | shiho.yamamoto@workday.com\Testing & Remediation Approaches for Impermissible Bias in ML Systems - Prepared for Workday.docx | | docx | 18 | 10/23/2024 12:37 | Testing & Remediation Approaches for Impermissible Bias in ML Systems - Prepared for Workday.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 180 | 180 | | shiho.yamamoto@workday.com\Candidate Skills Match Bias Remediation Project Plan.xlsx | | xlsx | 1 | 10/23/2024 12:39 | Candidate Skills Match Bias Remediation Project Plan.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house and outside counsel, **Blane Mall** and **Michelle Law**, prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 181 | 181 | | shiho.yamamoto@workday.com\Candidate Skills Match Bucket Distributions by Demographic - 05_06_21 LCCA Copy.xlsx | | xlsx | 1 | 10/23/2024 12:39 | Candidate Skills Match Bucket Distributions by Demographic - 05_06_21 LCCA Copy.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone presentation prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 182 | 182 | | shiho.yamamoto@workday.com\Recommendations for Testing Data for Candidate Skills Match.docx | | docx | 3 | 10/23/2024 12:39 | Recommendations for Testing Data for Candidate Skills Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document from in-house counsel, **Michelle Law** and **Blane Mall**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 183 | 183 | | shiho.yamamoto@workday.com\2021.05.17 Copy of CSM Bucket Thresholds Suggestions Bucket Dist.xlsx | | xlsx | 1 | 10/23/2024 12:41 | 2021.05.17 Copy of CSM Bucket Thresholds Suggestions Bucket Dist.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 184 | 184 | | shiho.yamamoto@workday.com\2021.05.20 Copy of CSM Bias Test Bucket Distributions - 3 Selected thresholds.xlsx | | xlsx | 1 | 10/23/2024 12:41 | 2021.05.20 Copy of CSM Bias Test Bucket Distributions - 3 Selected thresholds.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 185 | 185 | | shiho.yamamoto@workday.com\2021.05.17 Candidate Skills Match Bucket Distributions by Demographic - 05_06_21.xlsx | | xlsx | 1 | 10/23/2024 12:42 | 2021.05.17 Candidate Skills Match Bucket Distributions by Demographic - 05_06_21.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 186 | 186 | | shiho.yamamoto@workday.com\2021.05.17 Copy of CSM Bucket Threshold Suggestions Bias Tests.xlsx | | xlsx | 1 | 10/23/2024 12:42 | 2021.05.17 Copy of CSM Bucket Threshold Suggestions Bias Tests.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 187 | | shiho.yamamoto@workday.com\Candidate Skills Match Bias Remediation Project Plan copy.xlsx | | xlsx | 1 | 10/23/2024 12:43 | Candidate Skills Match Bias Remediation Project Plan copy.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house and outside counsel, **Blane Mall** and **Michelle Law**, prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 188 | 188 | | shiho.yamamoto@workday.com\Copy of Candidate skills Match Leadership Review.pptx | | pptx | 7 | 10/23/2024 12:44 | Copy of Candidate skills Match Leadership Review.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation with in-house and outside counsel, **Michelle Law**, conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 189 | 189 | | shiho.yamamoto@workday.com\Candidate Skills Match Pre-Release 06.28.21.docx | | docx | 14 | 10/23/2024 12:46 | Candidate Skills Match Pre-Release 06.28.21.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 190 | 190 | | shiho.yamamoto@workday.com\Copy of Appendix to CSM Prerelease Executive Summary.docx | | docx | 10 | 10/23/2024 12:46 | Copy of Appendix to CSM Prerelease Executive Summary.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 191 | 191 | | shiho.yamamoto@workday.com\Copy of Candidate Skills Match Pre-Release Executive Summary v.06.08.21.docx | | docx | 3 | 10/23/2024 12:47 | Copy of Candidate Skills Match Pre-Release Executive Summary v.06.08.21.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 192 | 192 | | shiho.yamamoto@workday.com\Skills Cloud Ontology Overview - Bias (v1).docx | | docx | 10 | 10/23/2024 12:47 | Skills Cloud Ontology Overview - Bias (v1).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 193 | 193 | | shiho.yamamoto@workday.com\Bias Test Results - Cand Score V2(Skills Coverage).xlsx | | xlsx | 1 | 10/23/2024 12:48 | Bias Test Results - Cand Score V2(Skills Coverage).xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone presentation prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 194 | 194 | | shiho.yamamoto@workday.com\Initial Questions Related to Existing ML Anti-Bias Efforts at Workday.docx | | docx | 3 | 10/23/2024 12:48 | Initial Questions Related to Existing ML Anti-Bias Efforts at Workday.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel seeking legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 195 | 195 | | shiho.yamamoto@workday.com\Proposed Framework & Methodology for ML Liability Assessment at Workday.docx | | docx | 13 | 10/23/2024 12:54 | Proposed Framework & Methodology for ML Liability Assessment at Workday.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 196 | 196 | | shiho.yamamoto@workday.com\Copy of Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts (shared w P&T).docx | | docx | 4 | 10/23/2024 12:56 | Copy of Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts (shared w P&T).docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document from in-house counsel, **Blane Mall** and **Michelle Law**, containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 197 | 197 | | shiho.yamamoto@workday.com\Bias Testing 2020-21_Cand Skills Match_Pre-Release plan.xlsx | | xlsx | 1 | 10/23/2024 12:56 | Bias Testing 2020-21_Cand Skills Match_Pre-Release plan.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 198 | 198 | | shiho.yamamoto@workday.com\Legal&Comp version_Testing & Remediation Approaches for Impermissible Bias in ML Systems - Prepared for Workday.docx | | docx | 18 | 10/23/2024 12:56 | Legal&Comp version_Testing & Remediation Approaches for Impermissible Bias in ML Systems - Prepared for Workday.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 199 | 199 | | shiho.yamamoto@workday.com\Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts.docx | | docx | 4 | 10/23/2024 12:56 | Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall** and **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 200 | 200 | | shiho.yamamoto@workday.com\Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts (1).docx | | docx | 4 | 10/23/2024 12:56 | Liability Assessment Related to Candidate Skills Match and Associated Anti-Bias Efforts (1).docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document to in-house counsel, **Blane Mall** and **Michelle Law**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 201 | 201 | | shiho.yamamoto@workday.com\Answers to Questions Raised During March 9 ML Training Sessions.docx | | docx | 4 | 10/23/2024 12:58 | Answers to Questions Raised During March 9 ML Training Sessions.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 202 | 202 | | shiho.yamamoto@workday.com\Exec Summary and Risk Assessment_TEMPLATE- Candidate Skills Match.docx | | docx | 3 | 10/23/2024 12:58 | Exec Summary and Risk Assessment_TEMPLATE- Candidate Skills Match.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document with in-house counsel prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 203 | 203 | | shiho.yamamoto@workday.com\Sample BNH Cover Letter - Cand. Skills Match Options.docx | | docx | 2 | 10/23/2024 12:58 | Sample BNH Cover Letter - Cand. Skills Match Options.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document to in-house counsel, **Blane Mall** and **Michelle Law**, providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 204 | 204 | | shiho.yamamoto@workday.com\Data & Trust Alliance - Conflict of Interest Letter.docx | | docx | 3 | 10/23/2024 13:28 | Data & Trust Alliance - Conflict of Interest Letter.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel conveying legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 205 | 205 | | shiho.yamamoto@workday.com\Candidate Skills Match - Options & Recommendations from BNH.xlsx | | xlsx | 1 | 10/23/2024 13:28 | Candidate Skills Match - Options & Recommendations from BNH.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 206 | 206 | | shiho.yamamoto@workday.com\Copy as of 2021.04.15 - Questions for Testing Specifications - Gigs.xlsx | | xlsx | 1 | 10/23/2024 13:28 | Copy as of 2021.04.15 - Questions for Testing Specifications - Gigs.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 207 | 207 | | shiho.yamamoto@workday.com\Draft Outline of ML Documentation Package Template.docx | | docx | 8 | 10/23/2024 13:28 | Draft Outline of ML Documentation Package Template.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 208 | 208 | | shiho.yamamoto@workday.com\BMM edits to Three Questions Related to CSM Post-Deployment Monitoring and Testing.docx | | docx | 7 | 10/23/2024 13:31 | BMM edits to Three Questions Related to CSM Post-Deployment Monitoring and Testing.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 209 | | shiho.yamamoto@workday.com\Copy of Apps. Concept Review_last edit 2020.04.025 - Candidate Match.docx | | docx | 5 | 10/23/2024 13:31 | Copy of Apps. Concept Review_last edit 2020.04.025 - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 210 | 210 | | shiho.yamamoto@workday.com\Copy of Initial Bias Assessment for ML Models_last updated 2020.04.26 - Candidate Match.docx | | docx | 6 | 10/23/2024 13:31 | Copy of Initial Bias Assessment for ML Models_last updated 2020.04.26 - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 211 | 211 | | shiho.yamamoto@workday.com\Copy of Concept Review of ML Models_last edit 2021.03.09 - Candidate Match.docx | | docx | 23 | 10/23/2024 13:31 | Copy of Concept Review of ML Models_last edit 2021.03.09 - Candidate Match.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 212 | 212 | | shiho.yamamoto@workday.com\Copy of Data Inputs_last edit 2021.02.07 - Candidate Match.docx | | docx | 2 | 10/23/2024 13:36 | Copy of Data Inputs_last edit 2021.02.07 - Candidate Match.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document with in-house counsel containing thoughts, impressions and/or work product regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 213 | 213 | | shiho.yamamoto@workday.com\Issues exported from Jira | | pdf | 6 | 10/23/2024 13:36 | Issues exported from Jira | Erin Anderegg | Erin Anderegg | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Standalone document from in-house counsel, **Michelle Law, Blane Mall,** and **Shiho Yamamoto**, conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 214 | 214 | | shiho.yamamoto@workday.com\Appendix to CSM Prerelease Executive Summary.docx | | docx | 10 | 10/23/2024 13:41 | Appendix to CSM Prerelease Executive Summary.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 215 | 215 | | shiho.yamamoto@workday.com\Cand. Skills Match Bias Testing Questions_1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | | xlsx | 1 | 11/27/2024 12:20 | Cand. Skills Match Bias Testing Questions_1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 216 | 216 | | shiho.yamamoto@workday.com\Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | | docx | 22 | 11/27/2024 12:24 | Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 217 | 217 | | shiho.yamamoto@workday.com\Concept Review of ML Models - Candidate Match_1WfyUKvZn9CcDBlzmPkWKJVxpFXhRSr-YD5wIyrjqiP8.docx | | docx | 23 | 11/27/2024 12:24 | Concept Review of ML Models - Candidate Match_1WfyUKvZn9CcDBlzmPkWKJVxpFXhRSr-YD5wIyrjqiP8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 218 | 218 | | shiho.yamamoto@workday.com\Copy of Candidate Match Bias Testing - Handoff _15StqpknQifhXaKxx2HC1_v-5g9YTTmK6gXptkp6ekw0.docx | | docx | 3 | 11/27/2024 12:24 | Copy of Candidate Match Bias Testing - Handoff _15StqpknQifhXaKxx2HC1_v-5g9YTTmK6gXptkp6ekw0.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document from in-house counsel reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 219 | 219 | | shiho.yamamoto@workday.com\Candidate Skills Match Bias Tests Results(1)_1OIga3GoTVUcjev3DPqaB5ck6fIxwqDb1_De51R8wvS0.xlsx | | xlsx | 1 | 11/27/2024 12:24 | Candidate Skills Match Bias Tests Results(1)_1OIga3GoTVUcjev3DPqaB5ck6fIxwqDb1_De51R8wvS0.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 220 | 220 | | shiho.yamamoto@workday.com\Candidate Skills Match Bias Tests Results_1q0qtlHUkHO9eZyukkRH61mDXoX1wD0nrcT3E1kBaWOo.xlsx | | xlsx | 1 | 11/27/2024 12:24 | Candidate Skills Match Bias Tests Results_1q0qtlHUkHO9eZyukkRH61mDXoX1wD0nrcT3E1kBaWOo.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 221 | 221 | | shiho.yamamoto@workday.com\Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | docx | 22 | 11/27/2024 12:25 | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 222 | 222 | | leslie.blanchard@workday.com\Candidate Skills Match Overview - Bias_1PMtqbvtfK3EbkP5ezTxCghjU5Q6g1qaEFQX-ixcqVfM.docx | | docx | 8 | 11/27/2024 12:36 | Candidate Skills Match Overview - Bias_1PMtqbvtfK3EbkP5ezTxCghjU5Q6g1qaEFQX-ixcqVfM.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 223 | 223 | | leslie.blanchard@workday.com\Candidate Skills Match Pre-Release 06.28.21_1u0RaXUjxKh2VUT1fE-TWhLmOIAraHvuXTB_gllRoEsw.docx | | docx | 14 | 11/27/2024 12:38 | Candidate Skills Match Pre-Release 06.28.21_1u0RaXUjxKh2VUT1fE-TWhLmOIAraHvuXTB_gllRoEsw.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 224 | 224 | **WORKDAY_MOB_00009139** | leslie.blanchard@workday.com\Copy of HiredScore Features Descriptions_1JH1RUvJjQCfziN1IJzb59NGmPfjXEMTSBY13ljpeEMc.docx | | docx | 20 | 11/27/2024 12:38 | Copy of HiredScore Features Descriptions_1JH1RUvJjQCfziN1IJzb59NGmPfjXEMTSBY13ljpeEMc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Spotlight functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 225 | 225 | **WORKDAY_MOB_00004897** | leslie.blanchard@workday.com\HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | | pptx | 24 | 11/27/2024 12:38 | HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 226 | 226 | **WORKDAY_MOB_00009130** | elinor.brondwine@workday.com\Candidate Skills Match_1xiMXEY_D-AUnON6xGxJVpl0M1WaENpRv.docx | | docx | 9 | 11/27/2024 12:41 | Candidate Skills Match_1xiMXEY_D-AUnON6xGxJVpl0M1WaENpRv.docx | Mike Stamback | Mike Stamback | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 227 | 227 | **WORKDAY_MOB_00009159** | leslie.blanchard@workday.com\HiredScore Features Descriptions_1F9E5i5VNW4u7cs40kqjppw4xvDNZ4RWfaQvxqbiRvOw.docx | | docx | 19 | 11/27/2024 12:45 | HiredScore Features Descriptions_1F9E5i5VNW4u7cs40kqjppw4xvDNZ4RWfaQvxqbiRvOw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Spotlight functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 228 | 228 | | elinor.brondwine@workday.com\Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngl9_iVNe71vyxhY.docx | | docx | 3 | 11/27/2024 12:47 | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngl9_iVNe71vyxhY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 229 | 229 | | elinor.brondwine@workday.com\Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | docx | 22 | 11/27/2024 12:47 | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 230 | 230 | | leo.guo@workday.com\Data Analysis Results (Gigs-GigWorkers)_1ge0jLcqdJkvgORjVhH36_zi01n0XtjFXRhYukJ6DMco.docx | | docx | 98 | 11/27/2024 13:01 | Data Analysis Results (Gigs-GigWorkers)_1ge0jLcqdJkvgORjVhH36_zi01n0XtjFXRhYukJ6DMco.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 231 | | leo.guo@workday.com\Bias Testing Presentation_1TUcBRl6hPEriMynoHgjaAF-IA-8oD45bi-MpPsFdUjw.pptx | | pptx | 18 | 11/27/2024 13:10 | Bias Testing Presentation_1TUcBRl6hPEriMynoHgjaAF-IA-8oD45bi-MpPsFdUjw.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 232 | 232 | | leslie.blanchard@workday.com\Candidate Skills Match - Options & Recommendati_186hxyBnhkgSeDWsYz7oT7V3bZ7leRQnh1EQykb6N3Fw.xlsx | | xlsx | 1 | 11/27/2024 13:36 | Candidate Skills Match - Options & Recommendati_186hxyBnhkgSeDWsYz7oT7V3bZ7leRQnh1EQykb6N3Fw.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 233 | 233 | **WORKDAY_MOB_00005602** | shiho.yamamoto@workday.com\Enhanced Features - Joe Markup_1c-69UsmYp81qoUJahxrnCpILGx7cDqROuuomNrk-05k.docx | | docx | 3 | 11/27/2024 13:38 | Enhanced Features - Joe Markup_1c-69UsmYp81qoUJahxrnCpILGx7cDqROuuomNrk-05k.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document from in-house counsel, **Jennifer Wang, Shiho Yamamoto** and **Michelle Law**, providing legal advice regarding Enhanced feature descriptions. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 234 | 234 | **WORKDAY_MOB_00005056** | leslie.blanchard@workday.com\What's New - April 2023 related to Skills Cloud_1nETLuzwXqvZKqvnfYZzLxPYHdYuRIjUt8GPki97iDso.docx | | docx | 1 | 11/27/2024 13:39 | What's New - April 2023 related to Skills Cloud_1nETLuzwXqvZKqvnfYZzLxPYHdYuRIjUt8GPki97iDso.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document from in-house counsel, **Michelle Law**, providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 235 | 235 | | elinor.brondwine@workday.com\Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | | xlsx | 1 | 11/27/2024 13:39 | Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 236 | 236 | **WORKDAY_MOB_00005692** | shiho.yamamoto@workday.com\Workday RAI FAQ_1IjPKO5t2Ah8P3vxiWh3zpnj7KelLFqfV.docx | | docx | 4 | 11/27/2024 13:41 | Workday RAI FAQ_1IjPKO5t2Ah8P3vxiWh3zpnj7KelLFqfV.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Shiho Yamamoto** and **Gerry Roberts**, providing legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 237 | 237 | | leslie.blanchard@workday.com\Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | | xlsx | 1 | 11/27/2024 13:42 | Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 238 | 238 | | leslie.blanchard@workday.com\Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | docx | 7 | 11/27/2024 13:52 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 239 | 239 | | shiho.yamamoto@workday.com\Copy of CSM Bias Testing Methodology_1Pr0_BkXavEd1_WcJSCVJituo8GVg2bLbL4cZT72YkJI.docx | | docx | 9 | 11/27/2024 13:55 | Copy of CSM Bias Testing Methodology_1Pr0_BkXavEd1_WcJSCVJituo8GVg2bLbL4cZT72YkJI.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 240 | 240 | **WORKDAY_MOB_00005841** | elinor.brondwine@workday.com\Candidate Skills Match Score_ Addressing Feedback_1KtExGBz1C6qf5Tc60YRIH0BIdiiJ_Qvd.pdf | | pdf | 7 | 11/27/2024 14:06 | Candidate Skills Match Score_ Addressing Feedback_1KtExGBz1C6qf5Tc60YRIH0BIdiiJ_Qvd.pdf | | | | | | | | | Attorney Client | Adobe Acrobat (PDF) | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 241 | 241 | | shiho.yamamoto@workday.com\Causal Fairness Methodology Questions_1JMrvQiKwg8MbR8Uhe9n52D1QILGCLj6Mkp30OAJlO6Y.docx | | docx | 2 | 11/27/2024 14:19 | Causal Fairness Methodology Questions_1JMrvQiKwg8MbR8Uhe9n52D1QILGCLj6Mkp30OAJlO6Y.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 242 | 242 | | leslie.blanchard@workday.com\Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | docx | 23 | 11/27/2024 14:26 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone spreadsheet with counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 243 | 243 | | shiho.yamamoto@workday.com\New Skill Embeddings Model Plan Risks-Impacts_1xEuUnx2EFXcu2rRhH9hWP06Pii3RotfpW-DsQ5TFbGo.docx | | docx | 5 | 11/27/2024 14:32 | New Skill Embeddings Model Plan Risks-Impacts_1xEuUnx2EFXcu2rRhH9hWP06Pii3RotfpW-DsQ5TFbGo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law** and **Shiho Yamamoto**, reflecting legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 244 | 244 | | leslie.blanchard@workday.com\Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | | docx | 5 | 11/27/2024 14:41 | Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document to in-house counsel, **Michele Law, Rich Sauer,** and **Blane Mall**, seeking and providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 245 | 245 | | leslie.blanchard@workday.com\Candidate Skills Match Story_1zE-tOxpCD_oLne1dgitinmPS2O5ivt731Au3UPcY0ME.docx | | docx | 3 | 11/27/2024 14:41 | Candidate Skills Match Story_1zE-tOxpCD_oLne1dgitinmPS2O5ivt731Au3UPcY0ME.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 246 | 246 | | leslie.blanchard@workday.com\Configurable thresholds_1FBpAONZ3aQH-RzO90_TDZb2UaATnu74ZKotPsyslJ90.docx | | docx | 2 | 11/27/2024 14:41 | Configurable thresholds_1FBpAONZ3aQH-RzO90_TDZb2UaATnu74ZKotPsyslJ90.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 247 | 247 | | leslie.blanchard@workday.com\2021.06.02 Working Doc - DRAFT Exec Summary and _1kTpfBvCs0zFqLIFyymK2ccV0Xs59gKKkQiLmRwbcvBg.docx | | docx | 3 | 11/27/2024 14:48 | 2021.06.02 Working Doc -DRAFT Exec Summary and _1kTpfBvCs0zFqLIFyymK2ccV0Xs59gKKkQiLmRwbcvBg.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 248 | 248 | | leslie.blanchard@workday.com\Copy of Liability Assessment Related to Candida_1-vP9PXdcvFOoUqM2diokh6WC4COuIYG2USYx9g5jezg.docx | | docx | 4 | 11/27/2024 14:48 | Copy of Liability Assessment Related to Candida_1-vP9PXdcvFOoUqM2diokh6WC4COuIYG2USYx9g5jezg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 249 | 249 | | leslie.blanchard@workday.com\CSM Bias Test Bucket Distributions - Selected t_1hp6rbwtpDRpzf8dJJDXkgOC0lMIoxif27cidfEZMxwA.xlsx | | xlsx | 1 | 11/27/2024 14:48 | CSM Bias Test Bucket Distributions - Selected t_1hp6rbwtpDRpzf8dJJDXkgOC0lMIoxif27cidfEZMxwA.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 250 | 250 | | leslie.blanchard@workday.com\Exec Summary and Risk Assessment_TEMPLATE-Cand_1rWOVnQzWZ9mVutKT69q5p9A1nshTkCey1PpcqllTcR8.docx | | docx | 3 | 11/27/2024 14:48 | Exec Summary and Risk Assessment_TEMPLATE-Cand_1rWOVnQzWZ9mVutKT69q5p9A1nshTkCey1PpcqllTcR8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 251 | 251 | | leslie.blanchard@workday.com\Candidate Skills Match Bias Tests Results LCCA _1BlVu_zW5NYWvTCl4MnTx0MGit606kQbSMz865xsTQQI.xlsx | | xlsx | 1 | 11/27/2024 14:49 | Candidate Skills Match Bias Tests Results LCCA _1BlVu_zW5NYWvTCl4MnTx0MGit606kQbSMz865xsTQQI.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 252 | 252 | | leslie.blanchard@workday.com\Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | | xlsx | 1 | 11/27/2024 14:49 | Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 253 | | leslie.blanchard@workday.com\2021.03.05 Workday-BNH Cand. Skills Match Discu_1_S6oRE348jrhlMEvuJ4LdHVNnl0JwJhqpLpABoWVE68.docx | | docx | 4 | 11/27/2024 14:55 | 2021.03.05 Workday-BNH Cand. Skills Match Discu_1_S6oRE348jrhlMEvuJ4LdHVNnl0JwJhqpLpABoWVE68.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone spreadsheet with in-house counsel reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 254 | 254 | | leslie.blanchard@workday.com\Bias Testing Planning Meetings - Cand Skills Ma_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | | docx | 6 | 11/27/2024 14:55 | Bias Testing Planning Meetings - Cand Skills Ma_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel containing thoughts, impressions and/or work product regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 255 | 255 | | leslie.blanchard@workday.com\HCM ML - Bias_1zASSySgQiG_WPir3Z2O0N021J0icEEWUSFENaNTD9Mk.pptx | | pptx | 15 | 11/27/2024 14:55 | HCM ML - Bias_1zASSySgQiG_WPir3Z2O0N021J0icEEWUSFENaNTD9Mk.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 256 | 256 | | leslie.blanchard@workday.com\Sample BNH Cover Letter - Cand. Skills Match Op_1RJtrQljRMEROtNW_AntD5n1764c1DgwbQCpdN4cgDT8.docx | | docx | 2 | 11/27/2024 14:55 | Sample BNH Cover Letter - Cand. Skills Match Op_1RJtrQljRMEROtNW_AntD5n1764c1DgwbQCpdN4cgDT8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 257 | 257 | | leslie.blanchard@workday.com\Data for Bias Testing Candidate Skills Match_1VOcp1nTtFLYW6lk9AHCgggDQBTSa6tgi-KhCnJozHio.pptx | | pptx | 12 | 11/27/2024 15:10 | Data for Bias Testing Candidate Skills Match_1VOcp1nTtFLYW6lk9AHCgggDQBTSa6tgi-KhCnJozHio.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 258 | 258 | | leslie.blanchard@workday.com\Apps. Concept Review - Candidate Match_1ayOmulcqjFFiSVFQ3IjSRTWuFLY3qkF7eISrr4NY3Ag.docx | | docx | 5 | 11/27/2024 15:13 | Apps. Concept Review - Candidate Match_1ayOmulcqjFFiSVFQ3IjSRTWuFLY3qkF7eISrr4NY3Ag.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 259 | 259 | **WORKDAY_MOB_00005870** | elinor.brondwine@workday.com\Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | docx | 23 | 11/27/2024 15:17 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document from in-house counsel, **Michelle Law**, providing legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 260 | 260 | | elinor.brondwine@workday.com\Candidate Skills Match Demographic Stats - 04-2_1GNjZaiLRUmi_5BXDj67etVlUzfN-i40-WnY1-DNGYx8.xlsx | | xlsx | 1 | 11/27/2024 16:06 | Candidate Skills Match Demographic Stats - 04-2_1GNjZaiLRUmi_5BXDj67etVlUzfN-i40-WnY1-DNGYx8.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 261 | 261 | **WORKDAY_MOB_00006043** | elinor.brondwine@workday.com\Skills Match (prev Candidate Match Score) Round_1OBe63WukYnjbrsv_tN6csncowBqD-b167-gAcvxi50Y.pptx | | pptx | 46 | 11/27/2024 16:20 | Skills Match (prev Candidate Match Score) Round_1OBe63WukYnjbrsv_tN6csncowBqD-b167-gAcvxi50Y.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 262 | 262 | | shiho.yamamoto@workday.com\2021.03.08 P&T Legal Updates - TO Core Leadersh_1LjXBlEQgagSf-MWRwAnMFIQtw-TankdgRVoXzBkPZIc.pptx | | pptx | 13 | 11/27/2024 16:44 | 2021.03.08 P&T Legal Updates - TO Core Leadersh_1LjXBlEQgagSf-MWRwAnMFIQtw-TankdgRVoXzBkPZIc.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation with in-house counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 263 | 263 | | shiho.yamamoto@workday.com\ML Use Cases - Ethics & Bias Lifecycle Review S_1Cx0y0MpnG0GVs1fX_cy67s-fU70xJ7KOMl1K5ZgmU0E.xlsx | | xlsx | 1 | 11/27/2024 16:54 | ML Use Cases - Ethics & Bias Lifecycle Review S_1Cx0y0MpnG0GVs1fX_cy67s-fU70xJ7KOMl1K5ZgmU0E.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law, Shiho Yamamoto,** and **Blane Mall**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 264 | 264 | | shiho.yamamoto@workday.com\Apps. Concept Review_1n3G_Y7TGalUCMqQQvY8H0XnG1Paf1tvJznxmZqb38vs.docx | | docx | 2 | 11/27/2024 17:33 | Apps. Concept Review_1n3G_Y7TGalUCMqQQvY8H0XnG1Paf1tvJznxmZqb38vs.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall** and **Michelle Law**, seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 265 | 265 | | shiho.yamamoto@workday.com\Skills Cloud - Draft Executive Summary _1D2_J3KjFktzdZaVU6OOmTexInF_GNZp2wEL4l4dxeTU.docx | | docx | 4 | 11/27/2024 17:39 | Skills Cloud - Draft Executive Summary _1D2_J3KjFktzdZaVU6OOmTexInF_GNZp2wEL4l4dxeTU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 266 | 266 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .msg | 3 | 1/22/2025 0:58 | FW: HiredScore follow up | **Cara Ching-Senaha** | "Cara Ching-Senaha" <cara.ching-senaha@workday.com> | Zachary Roberts; Kelly Trindel | "Zachary Roberts" <zachary.roberts@workday.com>;"Kelly Trindel" <kelly.trindel@workday.com> | **Kris Meade**; **Rebecca Springer**; **Christy Gately** | "Meade, Kris" <KMeade@crowell.com>;"Springer, Rebecca" <RSpringer@crowell.com>;"Christy Gately" <christy.gately@workday.com> | | | Attorney Client | Outlook Email | Email chain with in-house and outside counsel requesting information necessary for the provision of legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 267 | 267 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .pptx | 20 | 1/22/2025 1:10 | LCCA HiredScore Deployment Implementation Options - draft 01102025 WD Privacy team edits CM Edits78902024.1 CMC 00278916392.1 002 3.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2016 | Privileged attachment document with in-house counsel, **Cara Ching-Senaha**, prepared at the direction of an attorney regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 268 | 268 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .pptx | 20 | 1/22/2025 15:55 | LCCA HiredScore Deployment Implementation Options - draft 01102025 WD Privacy team edits CM Edits78902024.1 CMC 00278916392.1 002 4 002.pptx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft PowerPoint 2016 | Privileged attachment document with in-house counsel, **Cara Ching-Senaha**, containing thoughts, impressions and/or work product regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 268.01 | 268 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .pdf | 2 | 1/22/2025 15:55 | Text of PL 144 and the Final Rule recd from Crowell 01202025.pdf | **Cara Ching-Senaha** | Cara Ching-Senaha | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Privileged attachment document with in-house counsel, **Cara Ching-Senaha**, providing information necessary for the provision of legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 269 | 269 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox\[2051.ics]\ | Trindel, Kelly | .pptx | 20 | 2/6/2025 23:19 | DO NOT EDIT} LCCA HiredScore Deployment Implementation Options downloaded 01292025 422 pm Pacific CMC79061189.1CMC.pptx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft PowerPoint 2016 | Privileged attachment email with in-house counsel, **Cara Ching-Senaha**, containing thoughts, impressions and/or work product regarding Spotlight functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 270 | 270 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .docx | 6 | 3/19/2025 17:46 | WD Revised - Workday Proposal March 17 25.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Privileged attachment document with outside counsel, **Zev Eigen** and **Divya Sharma**, seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 271 | 271 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .msg | 1 | 4/9/2025 17:21 | Proposal | **Zev Eigen** | "Eigen, Zev" <Zev.Eigen@us.dlapiper.com> | Kelly Trindel; Zachary Roberts | "Kelly Trindel" <kelly.trindel@workday.com>;"Zachary Roberts" <zachary.roberts@workday.com> | | | | | Attorney Client | Outlook Email | Email and privileged attachment(s) from outside counsel providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 271.01 | 271 | | Mobley #1\PSTs.001\Exchange\[kelly.trindel@workday.com.001.pst]\Top-of-Information-Store\Inbox | Trindel, Kelly | .docx | 3 | 4/9/2025 17:21 | workday proposal final.docx | | | | | | | | | Attorney Client | Microsoft Word 2016 | Privileged attachment document with outside counsel, **Zev Eigen**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 272 | | Mobley #1\PSTs.002\Exchange\[david.dahan@workday.com.001.pst]\Top-of-Information-Store\Inbox | Dahan, David | .msg | 7 | 6/29/2025 19:21 | Re: Bias Audit Data | Michal Kaufmann | "Michal Kaufmann" <michal.kaufmann@workday.com> | Jay Floersch; **Christina Kogan** | "Jay Floersch" <jay.floersch@workday.com>;"Christina Kogan" <christina.kogan@workday.com> | Dima Shulga; Shari White; Joe Miranda; Jordan Sedrish; **Greg Max**; Michael Sebeck; Muli Farkas; David Wachtel; David Dahan; Sarah Sampat; Kevin Varadian | "Dima Shulga" <dima.shulga@workday.com>;"Shari White" <shari.white@workday.com>;"Joe Miranda" <joe.miranda@workday.com>;"Jordan Sedrish" <jordan.sedrish@workday.com>;"Greg Max" <greg.max@workday.com>;"Michael Sebeck" <Mike.Sebeck@workday.com>;"Muli Farkas" <muli.farkas@workday.com>;"David Wachtel" <david.wachtel@workday.com>;"David Dahan" <david.dahan@workday.com>;"Sarah Sampat" <sarah.sampat@workday.com>;"Kevin Varadian" <kevin.varadian@workday.c | | | Attorney Client | Outlook Email | Email and privileged attachment(s) with in-house counsel seeking and providing legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 272.01 | 272 | | Mobley #1\PSTs.002\Exchange\[david.dahan@workday.com.001.pst]\Top-of-Information-Store\Inbox | Dahan, David | .png | 1 | 6/29/2025 19:21 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment spreadsheet with in-house counsel, **Christina Kogan**, providing information necessary for the provision of legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 273 | 273 | | Mobley #1\PSTs.002\Exchange\[david.dahan@workday.com.001.pst]\Top-of-Information-Store\Inbox | Dahan, David | .png | 1 | 6/29/2025 21:16 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Christina Kogan** and **Greg Max**, providing information necessary for the provision of legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 274 | 274 | | Mobley #1\PSTs.006\Exchange\[michal.kaufmann@workday.com.001.pst]\Top-of-Information-Store\Inbox | Dahan, David; Kaufmann, Michal | .png | 1 | 6/30/2025 0:02 | image001.png | | | | | | | | | Attorney Client | Portable Network Graphics Format | Privileged attachment document with in-house counsel, **Christina Kogan** and **Greg Max**, providing information necessary for the provision of legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 275 | 275 | **WORKDAY_MOB_00009978** | HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | Edward Raffaele | pptx | 37 | 7/29/2025 16:43 | HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 276 | 276 | | Bias Testing Planning Meetings -Cand Skills Mat_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | Mark Klibanov | docx | 5 | 7/29/2025 16:49 | Bias Testing Planning Meetings -Cand Skills Mat_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 277 | 277 | | Cand. Skills Match Bias Testing Questions _1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | Mark Klibanov | xlsx | 1 | 7/29/2025 16:50 | Cand. Skills Match Bias Testing Questions _1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 278 | 278 | | Skills Cloud Ontology Overview - Bias (v1)_1N8Plzm9a5tr27pYTmAkCvt1jZVilHo_Xof6XDP9tCE0.docx | Kelly Trindel | docx | 11 | 7/29/2025 16:54 | Skills Cloud Ontology Overview - Bias (v1)_1N8Plzm9a5tr27pYTmAkCvt1jZVilHo_Xof6XDP9tCE0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 279 | 279 | **WORKDAY_MOB_00009814** | Basic Qualifications June 2025_1VZmMp8jEACqLr0NIhmOi-EeXdGYfH5K8xpYwL4wMAOs.pptx | Kelly Trindel | pptx | 29 | 7/29/2025 16:55 | Basic Qualifications June 2025_1VZmMp8jEACqLr0NIhmOi-EeXdGYfH5K8xpYwL4wMAOs.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Spotlight functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 280 | 280 | | Privileged & Confidential - HS Bias Testing Cod_1Q5VBQY1H0cFDUSMzJx2gradBsiy-qgBVP3vPAZk48eY.docx | David Dahan | docx | 6 | 7/29/2025 17:02 | Privileged & Confidential - HS Bias Testing Cod_1Q5VBQY1H0cFDUSMzJx2gradBsiy-qgBVP3vPAZk48eY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 281 | 281 | **WORKDAY_MOB_00009393** | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | Hamdi Jenzri | docx | 6 | 7/29/2025 17:05 | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 282 | 282 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Hamdi Jenzri | docx | 8 | 7/29/2025 17:05 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 283 | 283 | **WORKDAY_MOB_00009549** | Machine Learning Recruiting EA Phase I - 02-11-_1FbZMsFV_tS0sSdBjo_KrO_YbBZqFi8GyXHoh4-cYckY.pptx | Hamdi Jenzri | pptx | 26 | 7/29/2025 17:07 | Machine Learning Recruiting EA Phase I - 02-11-_1FbZMsFV_tS0sSdBjo_KrO_YbBZqFi8GyXHoh4-cYckY.pptx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft PowerPoint 2007/2008 | Redacted standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 284 | 284 | | Liability Assessment Related to Candidate Skill_10zCYQkeMLYWCp9YvxlT-_XZEK_9X5H_3P9faF3NqVZo.docx | Kelly Trindel | docx | 4 | 7/29/2025 17:10 | Liability Assessment Related to Candidate Skill_10zCYQkeMLYWCp9YvxlT-_XZEK_9X5H_3P9faF3NqVZo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house and outside counsel providing legal advice regarding Responsible Artificial Intelligence. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 285 | 285 | **WORKDAY_MOB_00009580** | Arizona Data Science Answers to Questions_1GXagqgxzzLCmk1X7tL9bt7Q6-9vzJQ-C.docx;Arizona Data Science Answers to Questions_1GXagqgxzzLCmk1X7tL9bt7Q6-9vzJQ-C.docx | David Dahan | docx | 4 | 7/29/2025 17:12 | Arizona Data Science Answers to Questions_1GXagqgxzzLCmk1X7tL9bt7Q6-9vzJQ-C.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 286 | 286 | | Bias Testing- Experiment Design_13etfhNHCvWY2AkH_EzHlhFd8Cp9zv8-fD_Shw7eKdRE.docx | Mark Klibanov | docx | 3 | 7/29/2025 17:12 | Bias Testing- Experiment Design_13etfhNHCvWY2AkH_EzHlhFd8Cp9zv8-fD_Shw7eKdRE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 287 | 287 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Mark Klibanov | docx | 5 | 7/29/2025 17:12 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 288 | 288 | | Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:14 | Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 289 | 289 | **WORKDAY_MOB_00009843** | Candidate Skills Match Score- Addressing Feedba_1htyKQHyy-ntv995Qv6r0SSzOE3CKJkZLNIcwpqPk_2A.docx | Kelly Trindel | docx | 6 | 7/29/2025 17:14 | Candidate Skills Match Score- Addressing Feedba_1htyKQHyy-ntv995Qv6r0SSzOE3CKJkZLNIcwpqPk_2A.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 290 | 290 | | Concept Review of ML Models - Candidate Match_1WfyUKvZn9CcDBlzmPkWKJVxpFXhRSr-YD5wIyrjqiP8.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:14 | Concept Review of ML Models - Candidate Match_1WfyUKvZn9CcDBlzmPkWKJVxpFXhRSr-YD5wIyrjqiP8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 291 | | Copy of Candidate Match Bias Testing - Handoff _15StqpknQifhXaKxx2HC1_v-5g9YTTmK6gXptkp6ekw0.docx | Kelly Trindel | docx | 2 | 7/29/2025 17:14 | Copy of Candidate Match Bias Testing - Handoff _15StqpknQifhXaKxx2HC1_v-5g9YTTmK6gXptkp6ekw0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 292 | 292 | | CSM_Draft ML Documentation Package_1yAvMNgeDhNbuKweCEU_-EuIe85LdheFwlHdTue9QUUY.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:14 | CSM_Draft ML Documentation Package_1yAvMNgeDhNbuKweCEU_-EuIe85LdheFwlHdTue9QUUY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house and outside counsel, **Michelle Law** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 293 | 293 | | Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:19 | Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 294 | 294 | | Candidate Match ML Bias Testing_1F5zmIuFmZTBXCZ6czBRjs35GMWy1p7T5nlguO-HOMQ4.pptx | Mark Klibanov | pptx | 55 | 7/29/2025 17:20 | Candidate Match ML Bias Testing_1F5zmIuFmZTBXCZ6czBRjs35GMWy1p7T5nlguO-HOMQ4.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation with in-house counsel, **Michelle Law** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 295 | 295 | | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | Eric Klein | docx | 2 | 7/29/2025 17:25 | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 296 | 296 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Edward Raffaele | docx | 8 | 7/29/2025 17:31 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 297 | 297 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Eric Klein | docx | 5 | 7/29/2025 17:35 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 298 | 298 | | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | Edward Raffaele | docx | 3 | 7/29/2025 17:35 | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 299 | 299 | | Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | Edward Raffaele | docx | 6 | 7/29/2025 17:35 | Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Rich Sauer, Michelle Law,** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 300 | 300 | | CSM - Plan for Customer Configurable Thresholds_11EEgJ-3_hikx3gcRfFiY8M3JOx989K3v_f5AtbPj6z4.docx | Edward Raffaele | docx | 2 | 7/29/2025 17:36 | CSM - Plan for Customer Configurable Thresholds_11EEgJ-3_hikx3gcRfFiY8M3JOx989K3v_f5AtbPj6z4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 301 | 301 | **WORKDAY_MOB_00009860** | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | Edward Raffaele | docx | 6 | 7/29/2025 17:37 | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 302 | 302 | | CS_TEST_2023_11_30_102251_1EiI-DsG-oEMOMQu9cMxAF_onvqlhdd8WznGZdwNH_7s.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:38 | CS_TEST_2023_11_30_102251_1EiI-DsG-oEMOMQu9cMxAF_onvqlhdd8WznGZdwNH_7s.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 303 | 303 | | CS_TEST_2023_12_08_102357_1L33wXvHrHc5qdhDFAJiKTpmLUqbNX-wuTNYwT-YuseY.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:38 | CS_TEST_2023_12_08_102357_1L33wXvHrHc5qdhDFAJiKTpmLUqbNX-wuTNYwT-YuseY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 304 | 304 | | CS_TEST_2023_12_19_115633_1sGHJCpOGmd6SfPyQ0qe9VOE5ba3gSLQZXJBZysXMrKY.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:38 | CS_TEST_2023_12_19_115633_1sGHJCpOGmd6SfPyQ0qe9VOE5ba3gSLQZXJBZysXMrKY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 305 | 305 | | CS_TEST_2023_12_18_174026_18Gt_Sm4coUK4enbzzef8c054_0nLDqSBOssAcALm2XU.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:38 | CS_TEST_2023_12_18_174026_18Gt_Sm4coUK4enbzzef8c054_0nLDqSBOssAcALm2XU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 306 | 306 | | CS_TEST_2023_12_08_111135_1C2hT7JVZgNPFWgf6fFq9YO6oenug0l8h6tZwxx5dswM.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:38 | CS_TEST_2023_12_08_111135_1C2hT7JVZgNPFWgf6fFq9YO6oenug0l8h6tZwxx5dswM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 307 | 307 | | CS_TEST_2023_12_08_104408_1anCOWSRRC7qx3N8dteFAdRVh9OQvmHF6bnNjdRZvBNE.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:38 | CS_TEST_2023_12_08_104408_1anCOWSRRC7qx3N8dteFAdRVh9OQvmHF6bnNjdRZvBNE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 308 | 308 | | CS_TEST_2023_12_05_164208_1Q4Z5UxzTPLTFTFQ9s8CjKlh4CXqTTV-5ZHu0Axvq10A.docx | Kelly Trindel | docx | 17 | 7/29/2025 17:38 | CS_TEST_2023_12_05_164208_1Q4Z5UxzTPLTFTFQ9s8CjKlh4CXqTTV-5ZHu0Axvq10A.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 309 | 309 | | CS_TEST_2023_12_08_113455_14rGX9k-cZTD7ezShtwuE5Ha1TlwS3OGG2dIjyX2hcjY.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:38 | CS_TEST_2023_12_08_113455_14rGX9k-cZTD7ezShtwuE5Ha1TlwS3OGG2dIjyX2hcjY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 310 | 310 | | CS_TEST_2023_12_08_103346_147mXHQCt4XSYIRbg9snw1JF8MgaVbYpo8b0Ie-rg2vk.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:38 | CS_TEST_2023_12_08_103346_147mXHQCt4XSYIRbg9snw1JF8MgaVbYpo8b0Ie-rg2vk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 311 | 311 | | CS_TEST_2023_12_08_102708_1rKuBgoCXdwMKcvlVRrfQF_P8dTC8s_aLWdZL95NRbH0.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:38 | CS_TEST_2023_12_08_102708_1rKuBgoCXdwMKcvlVRrfQF_P8dTC8s_aLWdZL95NRbH0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 312 | 312 | | CS_TEST_2023_12_08_102144_1GG6i9JIqmuBpF-roVMv3d3w42ZV24LMnWyYIz4EwIm0.docx | Kelly Trindel | docx | 2 | 7/29/2025 17:38 | CS_TEST_2023_12_08_102144_1GG6i9JIqmuBpF-roVMv3d3w42ZV24LMnWyYIz4EwIm0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 313 | | 2021.05.17 Candidate Skills Match Bucket Distri_1J2VgcQUSS6Bntohcm1q11F7vdjRS3-MBT-FBhlWhZLE.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:38 | 2021.05.17 Candidate Skills Match Bucket Distri_1J2VgcQUSS6Bntohcm1q11F7vdjRS3-MBT-FBhlWhZLE.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 314 | 314 | | CS_TEST_2023_11_15_185430_1jDX937Gl0SOfvLkHfbuYmbgwM58DibGyBDHQoRuUtCA.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:39 | CS_TEST_2023_11_15_185430_1jDX937Gl0SOfvLkHfbuYmbgwM58DibGyBDHQoRuUtCA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 315 | 315 | | CS_TEST_2023_11_16_042209_188cm2vWOYfVyJibem0RjfL4oZE9C8TncL94UDzYJJ9g.docx | Kelly Trindel | docx | 17 | 7/29/2025 17:39 | CS_TEST_2023_11_16_042209_188cm2vWOYfVyJibem0RjfL4oZE9C8TncL94UDzYJJ9g.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 316 | 316 | | Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:39 | Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 317 | 317 | | Candidate Skills Match Demographic Stats - 04-2_1dJ-3fjFJXI0YmTqks5jgZ-Rk9PZI7v5k5pFyPGmLZ2w.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:39 | Candidate Skills Match Demographic Stats - 04-2_1dJ-3fjFJXI0YmTqks5jgZ-Rk9PZI7v5k5pFyPGmLZ2w.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 318 | 318 | | Candidate Skills Match Demographic Stats - 04-2_1GNjZaiLRUmi_5BXDj67etVlUzfN-i40-WnY1-DNGYx8.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:39 | Candidate Skills Match Demographic Stats - 04-2_1GNjZaiLRUmi_5BXDj67etVlUzfN-i40-WnY1-DNGYx8.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 319 | 319 | | cs_test_2023_10_10_231133_10w05mRdEaW3QIkasgwMhLL4mwwVEtRfbhtWzba215Gk.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:40 | cs_test_2023_10_10_231133_10w05mRdEaW3QIkasgwMhLL4mwwVEtRfbhtWzba215Gk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 320 | 320 | | cs_test_2023_10_11_113151_1tWQni6wneVs1BFxYq19ki3aGrIcR-08zCY6OK92G12c.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:40 | cs_test_2023_10_11_113151_1tWQni6wneVs1BFxYq19ki3aGrIcR-08zCY6OK92G12c.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 321 | 321 | | cs_test_2023_10_11_164345_1WP8W51djfqLjMXjVgE5vlyuCu03EZxhdGH76ZyaYi7I.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:40 | cs_test_2023_10_11_164345_1WP8W51djfqLjMXjVgE5vlyuCu03EZxhdGH76ZyaYi7I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 322 | 322 | | cs_test_2023_10_11_015135_1SPef2ygDnG3JONevM0Kq6KxkTMiXutKW-tKcKxwFLwM.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:40 | cs_test_2023_10_11_015135_1SPef2ygDnG3JONevM0Kq6KxkTMiXutKW-tKcKxwFLwM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 323 | 323 | | cs_test_2023_10_10_220139_1eq8W2zI_7VU9w_tRcYbBRM5FOFsI2P7OXyf_2XOf2RA.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:40 | cs_test_2023_10_10_220139_1eq8W2zI_7VU9w_tRcYbBRM5FOFsI2P7OXyf_2XOf2RA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 324 | 324 | | cs_test_2023_10_09_180607_1_KgBUSlOOzP9TAfYmsNycahUMDrOpjLgNMK5p_Nju-4.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:40 | cs_test_2023_10_09_180607_1_KgBUSlOOzP9TAfYmsNycahUMDrOpjLgNMK5p_Nju-4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 325 | 325 | | cs_test_2023_10_02_122746_1Ib6fa5kwgXD0baXE8Iw0YdvbsGfevnU8q2RX6kXbDwM.docx | Kelly Trindel | docx | 10 | 7/29/2025 17:40 | cs_test_2023_10_02_122746_1Ib6fa5kwgXD0baXE8Iw0YdvbsGfevnU8q2RX6kXbDwM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 326 | 326 | | cs_test_2023_08_31_121221_1tO3_koTPsPuz64ImrNZEbdNPlJGjzoi2cfLNNW2ub-Y.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:40 | cs_test_2023_08_31_121221_1tO3_koTPsPuz64ImrNZEbdNPlJGjzoi2cfLNNW2ub-Y.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 327 | 327 | | cs_test_2023_10_09_233221_1YKDXVdvWvme-R-1QViuctDmoQByUeS4e6fSYXSJS13o.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:40 | cs_test_2023_10_09_233221_1YKDXVdvWvme-R-1QViuctDmoQByUeS4e6fSYXSJS13o.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 328 | 328 | | cs_test_2023_09_19_091201_1D7igRbPd1yxsYX-4Ed4d_wQxmxXM88Prt3uyLdyMqJ8.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:40 | cs_test_2023_09_19_091201_1D7igRbPd1yxsYX-4Ed4d_wQxmxXM88Prt3uyLdyMqJ8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 329 | 329 | | cs_test_2023_10_10_222928_1PbAqdLgLlF6FgyA6KO7L7gzwcwmDBil482ie0vLxXHo.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:40 | cs_test_2023_10_10_222928_1PbAqdLgLlF6FgyA6KO7L7gzwcwmDBil482ie0vLxXHo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 330 | 330 | | Bias Test Results - Cand Score V2(Skills Covera_1ex3TL8OjjXA9jciaAq5GxnppRxYtk_21L_MAPakUHRM.xlsx | Edward Raffaele | xlsx | 1 | 7/29/2025 17:40 | Bias Test Results - Cand Score V2(Skills Covera_1ex3TL8OjjXA9jciaAq5GxnppRxYtk_21L_MAPakUHRM.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 331 | 331 | **WORKDAY_MOB_00009770** | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | Johannes Viljoen | docx | 6 | 7/29/2025 17:41 | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 332 | 332 | | BNH_TEST_2023_07_23_143814_1QxwvJ-6erZmF2Ri0nLRbZe7iXVCR3mLyp1Swkerr2Ks.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:41 | BNH_TEST_2023_07_23_143814_1QxwvJ-6erZmF2Ri0nLRbZe7iXVCR3mLyp1Swkerr2Ks.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 333 | 333 | | BNH_TEST_2023_06_11_155254_1fwZWJ4QFWD8LKwBmvMMDR3mS-kWdmyiShP8LCKVDKxY.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:42 | BNH_TEST_2023_06_11_155254_1fwZWJ4QFWD8LKwBmvMMDR3mS-kWdmyiShP8LCKVDKxY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 334 | 334 | | BNH_TEST_2023_06_16_174553_1F82s3kAbGNBK4hK0w8wCDndFLKEN5Cz6mcOpUa7sxPc.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:42 | BNH_TEST_2023_06_16_174553_1F82s3kAbGNBK4hK0w8wCDndFLKEN5Cz6mcOpUa7sxPc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | 335 | | Copy of Causal Fairness Methodology Questions_1YAj4TiDldeH7UdNVt2-4yBjJyoHxv4zbbkn5CLGkcQQ.docx | Kelly Trindel | docx | 4 | 7/29/2025 17:42 | Copy of Causal Fairness Methodology Questions_1YAj4TiDldeH7UdNVt2-4yBjJyoHxv4zbbkn5CLGkcQQ.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 336 | 336 | | Copy- Recommendations for Testing Data for Cand_1hLsf5n1qyl80mQpIOUmhW22tzrQJlSS33SI_h4Wwto0.docx | Kelly Trindel | docx | 3 | 7/29/2025 17:43 | Copy- Recommendations for Testing Data for Cand_1hLsf5n1qyl80mQpIOUmhW22tzrQJlSS33SI_h4Wwto0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 337 | 337 | | CS_TEST_2023_05_17_004217_1fUkLJffWFUsc51UTLuAkJ1MYtmVZfBRumbaoUdQQ_90.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:43 | CS_TEST_2023_05_17_004217_1fUkLJffWFUsc51UTLuAkJ1MYtmVZfBRumbaoUdQQ_90.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 338 | 338 | | CS_TEST_2023_06_02_105840_1yidc-WuaZ0J0k9-X9_5dZcfkBuQA-Noe3-Ly918ZIUg.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:43 | CS_TEST_2023_06_02_105840_1yidc-WuaZ0J0k9-X9_5dZcfkBuQA-Noe3-Ly918ZIUg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 339 | 339 | | CS_TEST_2023_06_03_153604_1hA_DlZLUM3sUfFl_nhj4tW0EDT9BMhnS7bxNqYyb6eE.docx | Kelly Trindel | docx | 17 | 7/29/2025 17:43 | CS_TEST_2023_06_03_153604_1hA_DlZLUM3sUfFl_nhj4tW0EDT9BMhnS7bxNqYyb6eE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 340 | 340 | | CS_TEST_2023_05_16_182849_1rY3SwjHQp5GM9Fl3MNvDO97_7GVRVp7cjLs2TfOptoM.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:43 | CS_TEST_2023_05_16_182849_1rY3SwjHQp5GM9Fl3MNvDO97_7GVRVp7cjLs2TfOptoM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 341 | 341 | | CS_TEST_2023_06_03_112419_1YV-k-znkuV1xSPWbT-yj68BjPP1MoFpTjDv3E1Pi1jM.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:43 | CS_TEST_2023_06_03_112419_1YV-k-znkuV1xSPWbT-yj68BjPP1MoFpTjDv3E1Pi1jM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 342 | 342 | **WORKDAY_MOB_00009786** | 2021 May-June Notes - Threshold adjustments_1IMRtli-6y60CmNqAPmHFsl8eha8e7WaKhp5w2cFl4Ro.docx | Kelly Trindel | docx | 4 | 7/29/2025 17:44 | 2021 May-June Notes - Threshold adjustments_1IMRtli-6y60CmNqAPmHFsl8eha8e7WaKhp5w2cFl4Ro.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house and outside counsel, **Michelle Law**, conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 343 | 343 | | Bias Test Results - Cand Score V2(Skills Covera_1scSiKxWH-TqcX6GSGfEsoFaR5bQM1OjlKERpkQ7FlAU.xlsx | Kelly Trindel | xlsx | 1 | 7/29/2025 17:44 | Bias Test Results - Cand Score V2(Skills Covera_1scSiKxWH-TqcX6GSGfEsoFaR5bQM1OjlKERpkQ7FlAU.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 344 | 344 | | CS_TEST_2023_04_06_230030_1lCAjtlpAiAuZsHIuEIwnEAK-to086E6e1BvLJxB-Pe8.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:44 | CS_TEST_2023_04_06_230030_1lCAjtlpAiAuZsHIuEIwnEAK-to086E6e1BvLJxB-Pe8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 345 | 345 | | CS_TEST_2023_05_11_135708_1zLRJ_1pzEeUGk-IXftrsUTWEAJHYTNq2nMfr2oPG9zQ.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:44 | CS_TEST_2023_05_11_135708_1zLRJ_1pzEeUGk-IXftrsUTWEAJHYTNq2nMfr2oPG9zQ.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 346 | 346 | | CS_TEST_2023_05_11_204137_1NV0W7HvgwcWfcoUaLAu1f6x2fCPhmeY4Uszwwdu4r0k.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:44 | CS_TEST_2023_05_11_204137_1NV0W7HvgwcWfcoUaLAu1f6x2fCPhmeY4Uszwwdu4r0k.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 347 | 347 | | CS_TEST_2023_05_11_224949_1Vy60vSfVFwcnEP4PgJGmszYRxwWEdJc8eZvgPrx4kCU.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:44 | CS_TEST_2023_05_11_224949_1Vy60vSfVFwcnEP4PgJGmszYRxwWEdJc8eZvgPrx4kCU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 348 | 348 | | CS_TEST_2023_05_11_121546_1d1e1QDNIFFQUB055Cvaai9jf6_WqawugRyGyYioRqvA.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:44 | CS_TEST_2023_05_11_121546_1d1e1QDNIFFQUB055Cvaai9jf6_WqawugRyGyYioRqvA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 349 | 349 | | CS_TEST_2023_05_09_090418_1Ud6PDUrH0hc1Ooc_ctFcuFQB1ybWGv1tDKKvTGS09II.docx | Kelly Trindel | docx | 18 | 7/29/2025 17:44 | CS_TEST_2023_05_09_090418_1Ud6PDUrH0hc1Ooc_ctFcuFQB1ybWGv1tDKKvTGS09II.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 350 | 350 | | CS_TEST_2023_05_10_213809_1wH6MP-WOL15JPOOtgs64z1EuWqHlCh16GvNwqiejpQk.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:44 | CS_TEST_2023_05_10_213809_1wH6MP-WOL15JPOOtgs64z1EuWqHlCh16GvNwqiejpQk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 351 | 351 | | CS_TEST_2023_05_10_135821_1TShdl5qCdTsffoi6xTAdY8nUhTksto876M1gHLtGok4.docx | Kelly Trindel | docx | 12 | 7/29/2025 17:44 | CS_TEST_2023_05_10_135821_1TShdl5qCdTsffoi6xTAdY8nUhTksto876M1gHLtGok4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 352 | 352 | | CS_TEST_2023_04_28_115541_1ZiiWtAPN8l5qiiiaRhFGVS0YO0QKJQlkOjFgZOdCL58.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:44 | CS_TEST_2023_04_28_115541_1ZiiWtAPN8l5qiiiaRhFGVS0YO0QKJQlkOjFgZOdCL58.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 353 | 353 | | CS_TEST_2023_03_02_170548_1uWNfO69X4aoFlxF52uaBaT3HDB1lkXxYRbUWZz2v8iw.docx | Kelly Trindel | docx | 17 | 7/29/2025 17:45 | CS_TEST_2023_03_02_170548_1uWNfO69X4aoFlxF52uaBaT3HDB1lkXxYRbUWZz2v8iw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 354 | 354 | | CS_TEST_2023_03_05_153255_1hrTesbCwq60nj1Dog-XgNW3Kxt5miX1z317ZAuw2hSg.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:45 | CS_TEST_2023_03_05_153255_1hrTesbCwq60nj1Dog-XgNW3Kxt5miX1z317ZAuw2hSg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 355 | 355 | | CS_TEST_2023_03_03_220046_19VqNmzS6g-Kkyhj-Clt4TTwzcddowSa8AATMBM30xsk.docx | Kelly Trindel | docx | 16 | 7/29/2025 17:45 | CS_TEST_2023_03_03_220046_19VqNmzS6g-Kkyhj-Clt4TTwzcddowSa8AATMBM30xsk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 356 | 356 | | CS_TEST_2023_03_16_005115_1zmPRCQXBv1tKZbZIYceNpx0LDrbkEar5fk1QXw5oF6Q.docx | Kelly Trindel | docx | 15 | 7/29/2025 17:45 | CS_TEST_2023_03_16_005115_1zmPRCQXBv1tKZbZIYceNpx0LDrbkEar5fk1QXw5oF6Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | 357 | | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | Saurabh Trivedi | docx | 2 | 7/29/2025 17:46 | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 358 | 358 | | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | Saurabh Trivedi | docx | 7 | 7/29/2025 17:46 | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 359 | 359 | | CS_TEST_2023_02_03_003129_1IGfRYW-RnjvRmOLw-NO5-gq0qRwnmRa8Fff_-GEaVjo.docx | Kelly Trindel | docx | 14 | 7/29/2025 17:46 | CS_TEST_2023_02_03_003129_1IGfRYW-RnjvRmOLw-NO5-gq0qRwnmRa8Fff_-GEaVjo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 360 | 360 | | CS_TEST_2023_02_02_221047_1L9uJvODI1KG9ixSjlrrw2gEEUNiygd9oLs992K2MCew.docx | Kelly Trindel | docx | 14 | 7/29/2025 17:46 | CS_TEST_2023_02_02_221047_1L9uJvODI1KG9ixSjlrrw2gEEUNiygd9oLs992K2MCew.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 361 | 361 | | CS_TEST_2023_02_03_000645_11l7I8-KJufv4hcW1lqzMYQc4sJ9VUhmt-OtFU23Ilzs.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:46 | CS_TEST_2023_02_03_000645_11l7I8-KJufv4hcW1lqzMYQc4sJ9VUhmt-OtFU23Ilzs.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 362 | 362 | | CS_TEST_2023_02_03_095129_1XTvSTEzESXNXUB1HOTw9M8vAyNa-jFIl_58Kru1P4XM.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:46 | CS_TEST_2023_02_03_095129_1XTvSTEzESXNXUB1HOTw9M8vAyNa-jFIl_58Kru1P4XM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 363 | 363 | | CS_TEST_2023_02_03_095830_1iBR2jgWFD0mEI3mtR8_W5Et6opNdnd8eAz5tPWG1nfc.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:46 | CS_TEST_2023_02_03_095830_1iBR2jgWFD0mEI3mtR8_W5Et6opNdnd8eAz5tPWG1nfc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 364 | 364 | | CS_TEST_2023_02_03_115440_1hwEjKLX6-mMk2u9UOYPwbqTIfcxTKtYL3-Tt9IAsXGE.docx | Kelly Trindel | docx | 13 | 7/29/2025 17:46 | CS_TEST_2023_02_03_115440_1hwEjKLX6-mMk2u9UOYPwbqTIfcxTKtYL3-Tt9IAsXGE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 365 | 365 | | CS_TEST_2023_02_03_004432_1Md_aQnr5wtN2qxXTki5MXR1e4lMYLzLJbnh_9gaEV30.docx | Kelly Trindel | docx | 12 | 7/29/2025 17:46 | CS_TEST_2023_02_03_004432_1Md_aQnr5wtN2qxXTki5MXR1e4lMYLzLJbnh_9gaEV30.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 366 | 366 | | My_local_ML_product_2023_02_15_110637_1-DBti19QRelajt5mqujIPAKS7FOs15om2bHIkYkJzAM.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:46 | My_local_ML_product_2023_02_15_110637_1-DBti19QRelajt5mqujIPAKS7FOs15om2bHIkYkJzAM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 367 | 367 | WORKDAY_MOB_00009781 | Candidate Match Score Productionization plan an_1852LbC-BrzHdSRyGGJzva6a8_AGkcy9OZBoF47dt9YE.docx | Saurabh Trivedi | docx | 4 | 7/29/2025 17:47 | Candidate Match Score Productionization plan an_1852LbC-BrzHdSRyGGJzva6a8_AGkcy9OZBoF47dt9YE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 368 | 368 | | Demo_2023_01_31_133639_148Y9OPJjeg3KSyxuLr0Sf1arltksbKyHb4EfBkaUGkM.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:47 | Demo_2023_01_31_133639_148Y9OPJjeg3KSyxuLr0Sf1arltksbKyHb4EfBkaUGkM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 369 | 369 | | CS_TEST_2022_12_04_14_04_19_1laEqaKPU1gT9BJ0SYiUjibJjs9j-6GfyZI3-OJ_PkXU.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:48 | CS_TEST_2022_12_04_14_04_19_1laEqaKPU1gT9BJ0SYiUjibJjs9j-6GfyZI3-OJ_PkXU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 370 | 370 | | CS_TEST_2022_12_04_22_10_33_10ChJg83HE8_G2Bw1OpzokkI4ufpxrsfsVgNL04Yif6A.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:48 | CS_TEST_2022_12_04_22_10_33_10ChJg83HE8_G2Bw1OpzokkI4ufpxrsfsVgNL04Yif6A.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 371 | 371 | | CS_TEST_2022_12_05_12_32_24_1Rqo54SRGOYmIqSDgXbrdLIx3ieKUHU6ikW__dgBX4Jo.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:48 | CS_TEST_2022_12_05_12_32_24_1Rqo54SRGOYmIqSDgXbrdLIx3ieKUHU6ikW__dgBX4Jo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 372 | 372 | | cs_test_772_802_diff_1PK3yQ-Bbl37X4jJrJvI7xahXG6ubnsFpYdlHOj30cMA.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:50 | cs_test_772_802_diff_1PK3yQ-Bbl37X4jJrJvI7xahXG6ubnsFpYdlHOj30cMA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 373 | 373 | | cs_test_update_20220919_20220912_diff_140VWjrnqdMARAQHn733frlH9DoNuuIZBvaHW0iQU7Bs.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:50 | cs_test_update_20220919_20220912_diff_140VWjrnqdMARAQHn733frlH9DoNuuIZBvaHW0iQU7Bs.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 374 | 374 | | cs_test_update_20220919_2022_09_19_19_24_12_1Y2R5DbLaiBTUp2UPR3i_TNvbwrOnJMBF1dBKryMae1Y.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:50 | cs_test_update_20220919_2022_09_19_19_24_12_1Y2R5DbLaiBTUp2UPR3i_TNvbwrOnJMBF1dBKryMae1Y.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 375 | 375 | | cs_test_802_2022_09_13_11_37_27_12iC8Zes31Qm0UOFDPorZE0oUWqDv-Mj-1myWxQm3iU4.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:50 | cs_test_802_2022_09_13_11_37_27_12iC8Zes31Qm0UOFDPorZE0oUWqDv-Mj-1myWxQm3iU4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 376 | 376 | | Bias Testing 2020-21_Cand Skills Match_Pre-Rele_1PfXy4n7u1lVhet675m7fd7KoQDBlTc7_6HKSFjKYHNU.xlsx | Kelly Trindel | xlsx | 1 | 7/29/2025 17:51 | Bias Testing 2020-21_Cand Skills Match_Pre-Rele_1PfXy4n7u1lVhet675m7fd7KoQDBlTc7_6HKSFjKYHNU.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 377 | 377 | | cs_prerelease_phase_2_continuous_test_2022_06_3_1BQKLmhKLHJxTS-IN7Gy8mElBKMJpd9jBfyjlM_dXRXM.docx | Kelly Trindel | docx | 5 | 7/29/2025 17:51 | cs_prerelease_phase_2_continuous_test_2022_06_3_1BQKLmhKLHJxTS-IN7Gy8mElBKMJpd9jBfyjlM_dXRXM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 378 | 378 | | cs_prerelease_phase_2_discrete_test_2022_06_30__1lw_UbsofN2cEcEsPug1EHT5GJid6jSm3ei4hyiFFZws.docx | Kelly Trindel | docx | 6 | 7/29/2025 17:51 | cs_prerelease_phase_2_discrete_test_2022_06_30__1lw_UbsofN2cEcEsPug1EHT5GJid6jSm3ei4hyiFFZws.docx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

CONFIDENTIAL

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 379 | | cs_prerelease_phase_2_segment_test_2022_07_01_1_19wTkiftl5ESDBTNJZj0TxgN8Pahz1UT7r_TpxNrA-og.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:51 | cs_prerelease_phase_2_segment_test_2022_07_01_1_19wTkiftl5ESDBTNJZj0TxgN8Pahz1UT7r_TpxNrA-og.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 380 | 380 | | cs_prerelease_phase_3_4_continuous_test_2022_07_1X-Jq1P2UaPtsWOkxVeZ-iAnOu4TkRbnh5OBrV6SzulQ.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:51 | cs_prerelease_phase_3_4_continuous_test_2022_07_1X-Jq1P2UaPtsWOkxVeZ-iAnOu4TkRbnh5OBrV6SzulQ.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 381 | 381 | | cs_prerelease_phase_2_div0_test_2022_07_01_18_0_1jExPjxirR7uAZBuTkfBfqn4S_v10JBz7sV6ElZzaruo.docx | Kelly Trindel | docx | 6 | 7/29/2025 17:51 | cs_prerelease_phase_2_div0_test_2022_07_01_18_0_1jExPjxirR7uAZBuTkfBfqn4S_v10JBz7sV6ElZzaruo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 382 | 382 | | cs_update_phase_3_4_continuous_test_2022_08_31__1R3RWo5HZWQAriglUBCuUJrlBiMpcI4O3OMEfWS2LLfM.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:51 | cs_update_phase_3_4_continuous_test_2022_08_31__1R3RWo5HZWQAriglUBCuUJrlBiMpcI4O3OMEfWS2LLfM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 383 | 383 | | cs_update_phase_3_4_discrete_test_2022_08_31_23_15loL_0DupUUagCIPcKLHjRm6-9-MN4C8WiM9J8IeBho.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:51 | cs_update_phase_3_4_discrete_test_2022_08_31_23_15loL_0DupUUagCIPcKLHjRm6-9-MN4C8WiM9J8IeBho.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 384 | 384 | | cs_update_phase_2_segment_test_2022_08_31_21_56_19vtPurQ2jnWdOaN3PyNyVIlITDO0iQv2t-V_5p35Mmw.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:51 | cs_update_phase_2_segment_test_2022_08_31_21_56_19vtPurQ2jnWdOaN3PyNyVIlITDO0iQv2t-V_5p35Mmw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 385 | 385 | | Demo_Ranking_Model_2022_07_26_12_51_29_1wTIcxMSmo8zwa9ZqdNtBMNzAcoqhFakGftl98jt7QwU.docx | Kelly Trindel | docx | 5 | 7/29/2025 17:51 | Demo_Ranking_Model_2022_07_26_12_51_29_1wTIcxMSmo8zwa9ZqdNtBMNzAcoqhFakGftl98jt7QwU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 386 | 386 | | discrete_thresh_p6_Jul_07_2022_03_34_29_17RLGoTny7hM9AMIrCzO1K93DJNahr3TzTbzUPX1VJqc.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:51 | discrete_thresh_p6_Jul_07_2022_03_34_29_17RLGoTny7hM9AMIrCzO1K93DJNahr3TzTbzUPX1VJqc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 387 | 387 | | discrete_thresh_p8_Jul_07_2022_03_29_32_1a_IU34L_C9YgBk2lJxAYJYcJLHjNhrDPFLNyGlSOFpk.docx | Kelly Trindel | docx | 9 | 7/29/2025 17:51 | discrete_thresh_p8_Jul_07_2022_03_29_32_1a_IU34L_C9YgBk2lJxAYJYcJLHjNhrDPFLNyGlSOFpk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 388 | 388 | | Match_ranking_model_2022_06_08_14_47_24_17yxBD8xRn-n7TGDemn2RmYv41uY0vWTyDVz1_heivPM.docx | Kelly Trindel | docx | 11 | 7/29/2025 17:52 | Match_ranking_model_2022_06_08_14_47_24_17yxBD8xRn-n7TGDemn2RmYv41uY0vWTyDVz1_heivPM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 389 | 389 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Saurabh Trivedi | docx | 5 | 7/29/2025 17:53 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 390 | 390 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Kelly Trindel | docx | 8 | 7/29/2025 17:54 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 391 | 391 | | Matching Gigs for Workers V2 - tenant3_Feb_01_2_1Yw8oFceauMb0ZZzrpLgF2ZuOy16BwKFuh6JjKSP6LP4.docx | Kelly Trindel | docx | 4 | 7/29/2025 17:54 | Matching Gigs for Workers V2 - tenant3_Feb_01_2_1Yw8oFceauMb0ZZzrpLgF2ZuOy16BwKFuh6JjKSP6LP4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 392 | 392 | | Candidate Skills Match- ML Next Steps Proposal_1nYObG5isNExQezXsj-I_Qp3axt43Mv0RKJslip4ueO4.docx | Saurabh Trivedi | docx | 5 | 7/29/2025 17:55 | Candidate Skills Match- ML Next Steps Proposal_1nYObG5isNExQezXsj-I_Qp3axt43Mv0RKJslip4ueO4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 393 | 393 | | Copy of Bias Testing Tool - Product Specificati_1bOT-XtPw8WwmgfKwTwtcJdeHnTxlLCmX7-JfzHijWJc.docx | Saurabh Trivedi | docx | 6 | 7/29/2025 17:55 | Copy of Bias Testing Tool - Product Specificati_1bOT-XtPw8WwmgfKwTwtcJdeHnTxlLCmX7-JfzHijWJc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 394 | 394 | | Candidate Skills Match Bucket Distributions - 0_1ZCNLsY1uYQiKMUd7GmrECz7VWkC7_3vu03ZgVQnzZuc.xlsx | Kelly Trindel | xlsx | 1 | 7/29/2025 17:55 | Candidate Skills Match Bucket Distributions - 0_1ZCNLsY1uYQiKMUd7GmrECz7VWkC7_3vu03ZgVQnzZuc.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet conveying legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 395 | 395 | | BMM edits to Three Questions Related to CSM Pos_1DlqMpWYkZKswt7LnjIurOyWcm1oUTAM8QfSWdwGjD0c.docx | Kelly Trindel | docx | 5 | 7/29/2025 17:55 | BMM edits to Three Questions Related to CSM Pos_1DlqMpWYkZKswt7LnjIurOyWcm1oUTAM8QfSWdwGjD0c.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall** and **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 396 | 396 | | Exec Summary and Risk Assessment_TEMPLATE-Cand_1rWOVnQzWZ9mVutKT69q5p9A1nshTkCey1PpcqlITcR8.docx | Kelly Trindel | docx | 2 | 7/29/2025 17:55 | Exec Summary and Risk Assessment_TEMPLATE-Cand_1rWOVnQzWZ9mVutKT69q5p9A1nshTkCey1PpcqlITcR8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 397 | 397 | | 2021.03.05 Workday-BNH Cand. Skills Match Discu_1_S6oRE348jrhlMEvuJ4LdHVNnl0JwJhqpLpABoWVE68.docx | Kelly Trindel | docx | 3 | 7/29/2025 17:56 | 2021.03.05 Workday-BNH Cand. Skills Match Discu_1_S6oRE348jrhlMEvuJ4LdHVNnl0JwJhqpLpABoWVE68.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house and outside counsel, **Michelle Law, Blane Mall,** and **Andrew Burt**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 398 | 398 | | Concept Review of ML Models - CandSkills Match _1d2m4b5eEO5t4kvUPwbHG--mjGaRRb66dDH7b0PDbBa8.docx | Kelly Trindel | docx | 7 | 7/29/2025 17:56 | Concept Review of ML Models - CandSkills Match _1d2m4b5eEO5t4kvUPwbHG--mjGaRRb66dDH7b0PDbBa8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 399 | 399 | | Initial Bias Assessment for ML Models - Candida_11rOhKj1rjbbbN34ABmX3JoYsftCFz3B6bd7T_6j4xZM.docx | Kelly Trindel | docx | 4 | 7/29/2025 17:56 | Initial Bias Assessment for ML Models - Candida_11rOhKj1rjbbbN34ABmX3JoYsftCFz3B6bd7T_6j4xZM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 400 | 400 | | Sample BNH Cover Letter - Cand. Skills Match Op_1RJtrQljRMEROtNW_AntD5n1764c1DgwbQCpdN4cgDT8.docx | Kelly Trindel | docx | 2 | 7/29/2025 17:56 | Sample BNH Cover Letter - Cand. Skills Match Op_1RJtrQljRMEROtNW_AntD5n1764c1DgwbQCpdN4cgDT8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house and outside counsel, **Andrew Burt, Patrick Hall,** and **Michelle Law**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 401 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Akanksha Sunalkar | docx | 3 | 7/29/2025 18:55 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 402 | 402 | | Appendix to CSM Pre-release Executive Summary_16MKM5Q7GZVW6-S-o90QPf002S1J1iEkkcusc8NNyJvk.docx | Edward Raffaele | docx | 8 | 7/30/2025 12:29 | Appendix to CSM Pre-release Executive Summary_16MKM5Q7GZVW6-S-o90QPf002S1J1iEkkcusc8NNyJvk.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 403 | 403 | | Bias Testing Planning Meetings -Cand Skills Mat_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | Mark Klibanov | docx | 5 | 7/30/2025 12:32 | Bias Testing Planning Meetings -Cand Skills Mat_1WC3ZZ7tI2Murn_4YyxHukT1iyULfppvvK_rWIV2eMrA.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall** and **Michelle Law**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 404 | 404 | | Cand. Skills Match Bias Testing Questions _1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | Mark Klibanov | xlsx | 1 | 7/30/2025 12:32 | Cand. Skills Match Bias Testing Questions _1VF495lOimiS_6prM97tJ6wKNa5HgF2_aK-sOLMujJ0E.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 405 | 405 | | Candidate Skills Match Pre-Release Executive Su_1gRVLFcs2ufrxYBWkulYprRP3sHXNfZv31F3zqrwrkN0.docx | Edward Raffaele | docx | 5 | 7/30/2025 12:32 | Candidate Skills Match Pre-Release Executive Su_1gRVLFcs2ufrxYBWkulYprRP3sHXNfZv31F3zqrwrkN0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 406 | 406 | | Candidate Skills Match Pre-Release 06.28.21_1u0RaXUjxKh2VUT1fE-TWhLmOIAraHvuXTB_gllRoEsw.docx | Edward Raffaele | docx | 11 | 7/30/2025 12:32 | Candidate Skills Match Pre-Release 06.28.21_1u0RaXUjxKh2VUT1fE-TWhLmOIAraHvuXTB_gllRoEsw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 407 | 407 | | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx;edward.raffaele@workday.com\Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | Edward Raffaele; Mark Klibanov | docx | 2 | 7/30/2025 12:33 | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 408 | 408 | | Bias Testing- Experiment Design_13etfhNHCvWY2AkH_EzHlhFd8Cp9zv8-fD_Shw7eKdRE.docx | Mark Klibanov | docx | 3 | 7/30/2025 12:36 | Bias Testing- Experiment Design_13etfhNHCvWY2AkH_EzHlhFd8Cp9zv8-fD_Shw7eKdRE.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 409 | 409 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Mark Klibanov | docx | 5 | 7/30/2025 12:36 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 410 | 410 | | CSM Bias Testing - Brief_13opYLsbnf-Rv4yB_y3yvH5m9OqvKO81OYuDq7d7Uhdo.docx | Mark Klibanov | docx | 3 | 7/30/2025 12:36 | CSM Bias Testing - Brief_13opYLsbnf-Rv4yB_y3yvH5m9OqvKO81OYuDq7d7Uhdo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 411 | 411 | **WORKDAY_MOB_00009226** | HiredScore-s Resume Parser_Overview for Burning_1EoIh9QYvrVqnfIY8F_Z-OmuSqkKYnqVrvT_0yRgvWrA.pptx | Michal Kaufmann | pptx | 48 | 7/30/2025 12:36 | HiredScore-s Resume Parser_Overview for Burning_1EoIh9QYvrVqnfIY8F_Z-OmuSqkKYnqVrvT_0yRgvWrA.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document conveying legal advice regarding Bias testing of Spotlight. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 412 | 412 | **WORKDAY_MOB_00009274** | LCCA Internal HiredScore Product Compliance FAQ_1UyrJly9fSqCt9DVefnDdMrDFqS2oiqa7Py-OomgcL5c.docx | Michal Kaufmann | docx | 11 | 7/30/2025 12:36 | LCCA Internal HiredScore Product Compliance FAQ_1UyrJly9fSqCt9DVefnDdMrDFqS2oiqa7Py-OomgcL5c.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 413 | 413 | **WORKDAY_MOB_00009178** | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | Mark Klibanov | docx | 6 | 7/30/2025 12:37 | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 414 | 414 | **WORKDAY_MOB_00009189** | HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | Michal Kaufmann | pptx | 37 | 7/30/2025 12:37 | HiredScore-s Resume Parser_Overview & Compariso_1PLS32hRsn99vOZTBl3LR8JMsph5oufFmwkD-9dWHUW8.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 415 | 415 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Edward Raffaele | docx | 3 | 7/30/2025 12:38 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 416 | 416 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Edward Raffaele | docx | 5 | 7/30/2025 12:39 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 417 | 417 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Hamdi Jenzri | docx | 8 | 7/30/2025 12:42 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, seeking and providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 418 | 418 | **WORKDAY_MOB_00009285** | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | Edward Raffaele | docx | 6 | 7/30/2025 12:42 | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 419 | 419 | | Cand Suggested Skills_Initial Bias Assessment_f_15jYO5fXh7ZeZwcBaHp5iSjcYaBt_PeTJHgz7g3r6_Ts.docx | Hamdi Jenzri | docx | 4 | 7/30/2025 12:43 | Cand Suggested Skills_Initial Bias Assessment_f_15jYO5fXh7ZeZwcBaHp5iSjcYaBt_PeTJHgz7g3r6_Ts.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 420 | 420 | | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | Eric Klein | docx | 2 | 7/30/2025 12:44 | Candidate Match Bias Testing - Handoff Document_1KDYLsNFrVz-7UDFdbnXnl2NgoASngI9_iVNe71vyxhY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 421 | 421 | | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | Edward Raffaele | docx | 3 | 7/30/2025 12:44 | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 422 | 422 | | Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | Edward Raffaele | docx | 6 | 7/30/2025 12:44 | Candidate Skills Match Follow-up Questions_1XRHtOomFxCdTSLEtFomkzdAT5mOgc-QgD_eHLwt2AFg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Rich Sauer, Blane Mall,** and **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 423 | **WORKDAY_MOB_00009291** | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | Edward Raffaele | docx | 6 | 7/30/2025 12:44 | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 424 | 424 | | Copy of Bias Testing Tool - Product Specificati_1bOT-XtPw8WwmgfKwTwtcJdeHnTxlLCmX7-JfzHijWJc.docx | Edward Raffaele | docx | 6 | 7/30/2025 12:44 | Copy of Bias Testing Tool - Product Specificati_1bOT-XtPw8WwmgfKwTwtcJdeHnTxlLCmX7-JfzHijWJc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 425 | 425 | | Q1 2023 CSM Updated Bias Testing PRIVILEGED AND_1ugCx9192lzdDeAJ-w9pwNjf56gL3o2AMwfOmscRJBy4.pptx | Kelly Trindel | pptx | 91 | 7/30/2025 12:46 | Q1 2023 CSM Updated Bias Testing PRIVILEGED AND_1ugCx9192lzdDeAJ-w9pwNjf56gL3o2AMwfOmscRJBy4.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 426 | 426 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Eric Klein | docx | 5 | 7/30/2025 12:48 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 427 | 427 | | Cand Suggested Skills_Initial Bias Assessment_f_15jYO5fXh7ZeZwcBaHp5iSjcYaBt_PeTJHgz7g3r6_Ts.docx | Eric Klein | docx | 4 | 7/30/2025 12:49 | Cand Suggested Skills_Initial Bias Assessment_f_15jYO5fXh7ZeZwcBaHp5iSjcYaBt_PeTJHgz7g3r6_Ts.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 428 | 428 | | Candidate Skills Match Overview - Bias_1PMtqbvtfK3EbkP5ezTxCghjU5Q6g1qaEFQX-ixcqVfM.docx | Kelly Trindel | docx | 6 | 7/30/2025 12:51 | Candidate Skills Match Overview - Bias_1PMtqbvtfK3EbkP5ezTxCghjU5Q6g1qaEFQX-ixcqVfM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 429 | 429 | | Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | Kelly Trindel | docx | 7 | 7/30/2025 12:53 | Candidate Skills Match Concept Review - HCM ML _1L0U-krXpGWw6yiiwrexrXZj270JTDb4QmDX8W1RJVPo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 430 | 430 | | Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | Saurabh Trivedi | xlsx | 1 | 7/30/2025 12:58 | Candidate Skills Match Bias Tests Results_1gvdqe43hcMC2cQrvhfOKzgad6u0mKEcOn3a-GErPEGg.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 431 | 431 | | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | Michael Stamback | docx | 5 | 7/30/2025 12:58 | Bias Testing Tool - Product Specifications_15rMK51e5p-AzHJ2K8V84ZyEq-mZFPs9XhR5J284Pf8Q.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 432 | 432 | | Candidate Skills Match- ML Next Steps Proposal_1nYObG5isNExQezXsj-I_Qp3axt43Mv0RKJslip4ueO4.docx | Saurabh Trivedi | docx | 5 | 7/30/2025 12:59 | Candidate Skills Match- ML Next Steps Proposal_1nYObG5isNExQezXsj-I_Qp3axt43Mv0RKJslip4ueO4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 433 | 433 | | Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | Saurabh Trivedi | xlsx | 1 | 7/30/2025 12:59 | Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law** and **Blane Mall**, seeking legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 434 | 434 | | Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | Saurabh Trivedi | xlsx | 1 | 7/30/2025 12:59 | Candidate Skills Match Bias Tests Results_as of_1fq5ihVeG8CB3FN-AJJUNX76ks9CerHmo29vnSy0HkcQ.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 435 | 435 | | Attorney-client privileged - Bias Testing 2021_1DBkiV3IhMYmvIwOLporuiygI4sbjWEqiwHeE6Dgdaos.pptx | Kelly Trindel | pptx | 44 | 7/30/2025 13:01 | Attorney-client privileged - Bias Testing 2021_1DBkiV3IhMYmvIwOLporuiygI4sbjWEqiwHeE6Dgdaos.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation with in-house counsel, **Blane Mall** and **Michelle Law**, prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 436 | 436 | | CSM Bias Testing Exec Summary May 2023 PRIVILEG_1dmSgu-yg_W0jYtQjnN8Ew_axlxmMlBmmFjk6yMFxh7I.pptx | Kelly Trindel | pptx | 21 | 7/30/2025 13:01 | CSM Bias Testing Exec Summary May 2023 PRIVILEG_1dmSgu-yg_W0jYtQjnN8Ew_axlxmMlBmmFjk6yMFxh7I.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 437 | 437 | | Candidate Skills Match - Options & Recommendati_186hxyBnhkgSeDWsYz7oT7V3bZ7leRQnh1EQykb6N3Fw.xlsx | Kelly Trindel | xlsx | 1 | 7/30/2025 13:02 | Candidate Skills Match - Options & Recommendati_186hxyBnhkgSeDWsYz7oT7V3bZ7leRQnh1EQykb6N3Fw.xlsx | | | | | | | | | Attorney Client | Microsoft Excel 2007/2008 | Standalone spreadsheet providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 438 | 438 | | Candidate_Skills_Match_v12345_6_Round_2_Testing_1xGFeppXUYwJfsAucMgwgLPisGZcUqoyjTOkq5bzTVmw.docx | Kelly Trindel | docx | 9 | 7/30/2025 13:03 | Candidate_Skills_Match_v12345_6_Round_2_Testing_1xGFeppXUYwJfsAucMgwgLPisGZcUqoyjTOkq5bzTVmw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 439 | 439 | | CSM Bias Testing Retrospective Deck_1pNzSjsQfeWIKD0mzCXEdLet07HVKKbTCV5ldecSgUzM.pptx | Kelly Trindel | pptx | 62 | 7/30/2025 13:03 | CSM Bias Testing Retrospective Deck_1pNzSjsQfeWIKD0mzCXEdLet07HVKKbTCV5ldecSgUzM.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 440 | 440 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Kelly Trindel | docx | 8 | 7/30/2025 13:05 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 441 | 441 | | Concept Review of ML Models_as of 2021.03.09 - _1PhCbHPeyFH7zohjXqumM2C_z7AuWjddGfoDitAU7f40.docx | Kelly Trindel | docx | 8 | 7/30/2025 13:05 | Concept Review of ML Models_as of 2021.03.09 - _1PhCbHPeyFH7zohjXqumM2C_z7AuWjddGfoDitAU7f40.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 442 | 442 | | Candidate Skills Match Pre-Release Executive Su_1gRVLFcs2ufrxYBWkulYprRP3sHXNfZv31F3zqrwrkN0.docx | Jamie Moore | docx | 5 | 7/30/2025 13:16 | Candidate Skills Match Pre-Release Executive Su_1gRVLFcs2ufrxYBWkulYprRP3sHXNfZv31F3zqrwrkN0.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 443 | 443 | **WORKDAY_MOB_00009315** | Machine Learning Recruiting EA Phase II - 03-1_1wpE903J_qOpeyfy98f6nXDLzbrFuDTNa-NX7JAIEXdI.pptx | Jamie Moore | pptx | 31 | 7/30/2025 13:28 | Machine Learning Recruiting EA Phase II - 03-1_1wpE903J_qOpeyfy98f6nXDLzbrFuDTNa-NX7JAIEXdI.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 444 | 444 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Jamie Moore | docx | 3 | 7/30/2025 13:34 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

Derek L. Mobley v. Workday, Inc. (Case No. 3:23-cv-00770-RFL)
Northern District of California

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | 445 | | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | Jamie Moore | docx | 8 | 7/30/2025 13:45 | Concept Review of ML Models - Candidate Match_1nKsIRGj17rHH5Hjm6_uPepu7RBbzx0NhbhRaXuRJh0I.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 446 | 446 | | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | Jamie Moore | docx | 3 | 7/30/2025 13:46 | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document conveying legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 447 | 447 | **WORKDAY_MOB_00009346** | CSM Demo_1ogDr3tvr1XVRrCr4F_y_qfXusMw5K1AyeGsKsLTLOBw.pptx | Jamie Moore | pptx | 15 | 7/30/2025 13:46 | CSM Demo_1ogDr3tvr1XVRrCr4F_y_qfXusMw5K1AyeGsKsLTLOBw.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 448 | 448 | | 2021.06.02 Working Doc -DRAFT Exec Summary and _1kTpfBvCs0zFqLIFyymK2ccV0Xs59gKKkQiLmRwbcvBg.docx | Jamie Moore | docx | 3 | 7/30/2025 13:47 | 2021.06.02 Working Doc -DRAFT Exec Summary and _1kTpfBvCs0zFqLIFyymK2ccV0Xs59gKKkQiLmRwbcvBg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 449 | 449 | **WORKDAY_MOB_00009361** | ML questions_1khA-T_GbkwPrL-slBgbaGUmyvgrqCs-306ro7btVC6c.docx | Jamie Moore | docx | 2 | 7/30/2025 13:49 | ML questions_1khA-T_GbkwPrL-slBgbaGUmyvgrqCs-306ro7btVC6c.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Michelle Law**, reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 450 | 450 | | CSM Bias Testing - Brief_13opYLsbnf-Rv4yB_y3yvH5m9OqvKO81OYuDq7d7Uhdo.docx | Mark Klibanov | docx | 3 | 7/31/2025 11:00 | CSM Bias Testing - Brief_13opYLsbnf-Rv4yB_y3yvH5m9OqvKO81OYuDq7d7Uhdo.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 451 | 451 | | CSM Bias Testing Methodology_1SI6TCgNwDaHlpDUQFuhSxUovuHSRhamNfEXpGxRygEY.docx | Mark Klibanov | docx | 8 | 7/31/2025 11:00 | CSM Bias Testing Methodology_1SI6TCgNwDaHlpDUQFuhSxUovuHSRhamNfEXpGxRygEY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 452 | 452 | | HCM ML - Bias_1zASSySgQiG_WPir3Z2O0N021J0icEEWUSFENaNTD9Mk.pptx | Mark Klibanov | pptx | 23 | 7/31/2025 11:00 | HCM ML - Bias_1zASSySgQiG_WPir3Z2O0N021J0icEEWUSFENaNTD9Mk.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 453 | 453 | | CSM_Draft ML Documentation Package_1yAvMNgeDhNbuKweCEU_-EuIe85LdheFwlHdTue9QUUY.docx | Kelly Trindel | docx | 11 | 7/31/2025 11:08 | CSM_Draft ML Documentation Package_1yAvMNgeDhNbuKweCEU_-EuIe85LdheFwlHdTue9QUUY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with outside counsel providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 454 | 454 | | Attorney-client privileged - Bias Testing 2021_1DBkiV3IhMYmvIwOLporuiygI4sbjWEqiwHeE6Dgdaos.pptx | Kelly Trindel | pptx | 44 | 7/31/2025 11:09 | Attorney-client privileged - Bias Testing 2021_1DBkiV3IhMYmvIwOLporuiygI4sbjWEqiwHeE6Dgdaos.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Standalone presentation with in-house counsel, **Michelle Law** and **Blane Mall**, prepared by an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 455 | 455 | | CSM Bias Testing Methodology_1SI6TCgNwDaHlpDUQFuhSxUovuHSRhamNfEXpGxRygEY.docx | Kelly Trindel | docx | 8 | 7/31/2025 11:09 | CSM Bias Testing Methodology_1SI6TCgNwDaHlpDUQFuhSxUovuHSRhamNfEXpGxRygEY.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 456 | 456 | | Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | Kelly Trindel | xlsx | 1 | 7/31/2025 11:11 | Candidate Skills Match Bias Remediation Project_1ga9SCg1OFDwnGu9s-Zt2Anajy1pu8KBfcYZMzZrd9bs.xlsx | | | | | | | | | Attorney Client; Attorney Work Product | Microsoft Excel 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law** and **Blane Mall**, prepared at the direction of an attorney regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 457 | 457 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Akanksha Sunalkar | docx | 3 | 7/31/2025 11:19 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 458 | 458 | | 2021.06.02 Preview of Exec Summary and Risk Ass_1RqQ8jrTg_hQfpNe6oyXXlFvClr7qcC9YWcC_PWY7e5k.docx | Jamie Moore | docx | 2 | 7/31/2025 11:23 | 2021.06.02 Preview of Exec Summary and Risk Ass_1RqQ8jrTg_hQfpNe6oyXXlFvClr7qcC9YWcC_PWY7e5k.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 459 | 459 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Jamie Moore | docx | 3 | 7/31/2025 11:47 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 460 | 460 | | Summary of Workday Candidate Screening Function_13x53gAFQWFW1YXtss2wxdjmZStlNpFPtUwm3EfWDhM8.docx | Jamie Moore | docx | 15 | 7/31/2025 11:47 | Summary of Workday Candidate Screening Function_13x53gAFQWFW1YXtss2wxdjmZStlNpFPtUwm3EfWDhM8.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law** and **Blane Mall**, reflecting legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 461 | 461 | | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | Jamie Moore | docx | 3 | 7/31/2025 11:51 | Candidate Skills Match Exec Summary_15j1HXcsmlJRdNmU0qCRpIgvCE-lDkCtM13HrJ9IKZM4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 462 | 462 | **WORKDAY_MOB_00009368** | CSM Demo_1ogDr3tvr1XVRrCr4F_y_qfXusMw5K1AyeGsKsLTLOBw.pptx | Jamie Moore | pptx | 15 | 7/31/2025 11:51 | CSM Demo_1ogDr3tvr1XVRrCr4F_y_qfXusMw5K1AyeGsKsLTLOBw.pptx | | | | | | | | | Attorney Client | Microsoft PowerPoint 2007/2008 | Redacted standalone document reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 463 | 463 | **WORKDAY_MOB_00009416** | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | Edward Raffaele | docx | 6 | 7/31/2025 13:42 | Candidate Skills Match Score- Addressing Feedba_1h_5068PvGQwZAqykxmxb4Yodq5t5V6iPG4nuTKXj5Xw.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 464 | 464 | **WORKDAY_MOB_00009399** | LCCA Internal HiredScore Product Compliance FAQ_1UyrJly9fSqCt9DVefnDdMrDFqS2oiqa7Py-OomgcL5c.docx | Michal Kaufmann | docx | 11 | 7/31/2025 13:43 | LCCA Internal HiredScore Product Compliance FAQ_1UyrJly9fSqCt9DVefnDdMrDFqS2oiqa7Py-OomgcL5c.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document with in-house counsel, **Michelle Law**, requesting information necessary for the provision of legal advice regarding Fetch functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 465 | 465 | **WORKDAY_MOB_00009410** | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | Edward Raffaele | docx | 6 | 7/31/2025 13:44 | Candidate Skills Match Score- Addressing Feedba_1D9wH0SG6DJg_rsi0kNvakuYR6nFtwW7kq1RAd2soZBU.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 466 | 466 | | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | Saurabh Trivedi | docx | 7 | 7/31/2025 13:58 | Candidate Skills Match Concept Review - HCM ML _1WzqNwAFqvuiZdbGnOUzM0LlE7LxhO2Pflnt-Ptkznpc.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone spreadsheet with in-house counsel, **Michelle Law**, providing legal advice regarding Candidate Skills Match functionality. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |

CONFIDENTIAL

| PrivLogID | PrivLogFamilyID | BegBates | File Path | All Custodians | File Extension | Page Count | Date | Email - Subject/Title | Email - From/Author | Email - From/Author (Raw Pull) | Email - To | Email - To (Raw) | Email - CC | Email - CC (Raw) | Email - BCC | Email - BCC (Raw Pull) | Privilege Type | Document Type | Description | Efforts Taken to Maintain Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | 467 | **WORKDAY_MOB_00009531** | Candidate Skills Match Score- Addressing Feedba_1htyKQHyy-ntv995Qv6r0SSzOE3CKJkZLNIcwpqPk_2A.docx | Kelly Trindel | docx | 6 | 7/31/2025 13:59 | Candidate Skills Match Score- Addressing Feedba_1htyKQHyy-ntv995Qv6r0SSzOE3CKJkZLNIcwpqPk_2A.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Redacted standalone document reflecting an intent to seek legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 468 | 468 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Kelly Trindel | docx | 3 | 7/31/2025 14:01 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 469 | 469 | | Attorney client privileged - Summary of Histori_1mny0UMgzFzmL9eCOglLMEppPVCUMGeRn8XflQtPEX_o.docx | Kelly Trindel | docx | 12 | 7/31/2025 14:01 | Attorney client privileged - Summary of Histori_1mny0UMgzFzmL9eCOglLMEppPVCUMGeRn8XflQtPEX_o.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Tammy Keo, Michelle Law,** and **Blane Mall**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 470 | 470 | | MLL & KL Annotation_Copy of Candidate Skills Ma_1MNLoIwZgdmnTZg6aWDiKk9LmOocFimZciiKAVWx0U14.docx | Kelly Trindel | docx | 12 | 7/31/2025 14:01 | MLL & KL Annotation_Copy of Candidate Skills Ma_1MNLoIwZgdmnTZg6aWDiKk9LmOocFimZciiKAVWx0U14.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 471 | 471 | | Potential Tooling Options to Enable Customers t_1-g3vaXgGhaaG8uoz1gGy_fTIHZUZrzqZm4490gGqxEg.docx | Kelly Trindel | docx | 4 | 7/31/2025 14:01 | Potential Tooling Options to Enable Customers t_1-g3vaXgGhaaG8uoz1gGy_fTIHZUZrzqZm4490gGqxEg.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house and outside counsel, **Blane Mall** and **Michelle Law**, reflecting legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 472 | 472 | | Initial Bias Assessment for ML Models - Candida_11rOhKj1rjbbbN34ABmX3JoYsftCFz3B6bd7T_6j4xZM.docx | Kelly Trindel | docx | 4 | 7/31/2025 14:04 | Initial Bias Assessment for ML Models - Candida_11rOhKj1rjbbbN34ABmX3JoYsftCFz3B6bd7T_6j4xZM.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document with in-house counsel, **Michelle Law**, providing legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 473 | 473 | | Initial Ethics & Bias Assessment TEMPLATE_UPDAT_17OqMrU9OdX6eRccXxb2-M2OEcZfys21GI5M238LTYU4.docx | Kelly Trindel | docx | 4 | 7/31/2025 14:04 | Initial Ethics & Bias Assessment TEMPLATE_UPDAT_17OqMrU9OdX6eRccXxb2-M2OEcZfys21GI5M238LTYU4.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document requesting information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 474 | 474 | | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | Jamie Moore | docx | 3 | 7/31/2025 14:32 | Proposed ML Changes_1nliRt8XZj4EivTHb2oCP6Xq-sZQfxDAFkIoWX4CwhtI.docx | | | | | | | | | Attorney Client | Microsoft Word 2007/2008 | Standalone document providing information necessary for the provision of legal advice regarding Bias testing of Candidate Skills Match. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 475 | 475 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 5/20/2024 17:59 | Workday-Fox - Common Interest and Joint Defense Agreement - signed.pdf | | | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 476 | 476 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 5/23/2024 16:05 | Workday-Northrop - Common Interest and Joint Defense Agreement.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 477 | 477 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 5/28/2024 16:15 | Workday-ManTech - Common Interest and Joint Defense Agreement MT signed.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 478 | 478 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 5/29/2024 21:02 | Workday-PayPal - Common Interest and Joint Defense Agreement.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 479 | 479 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 6/4/2024 18:30 | Workday-Ryder - Common Interest and Joint Defense Agreement - Fully Executed.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 480 | 480 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 6/5/2024 18:52 | 2024.06.05 - Guidehouse - Workday - Joint Defense and Common Interest Agreement (Privileged Confidential).pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 481 | 481 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 6/6/2024 16:16 | Workday-3M - Common Interest and Joint Defense Agreement.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 482 | 482 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 6/11/2024 16:08 | Workday-CrowdStrike - Common Interest and Joint Defense Agreement.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 483 | 483 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 7 | 6/14/2024 18:34 | Workday-Comcast - Common Interest and Joint Defense Agreement.pdf | K1V1 | K1V1 | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 484 | 484 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 6/21/2024 0:04 | Workday-Sony - Common Interest and Joint Defense Agreement.pdf | | | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 485 | 485 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 8/28/2024 19:15 | 2024-08-28 Workday-Huntington - Common Interest and Joint Defense Agreement (Fully Executed) 4886-5988-4510 1.pdf | | | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 486 | 486 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 8/30/2024 21:43 | Workday-iHeart Media - Common Interest and JDA.pdf | McBride, Tina | McBride, Tina | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |
| 487 | 487 | | Loose Files\Joint Defense Agreements\ | Workday | .pdf | 6 | 9/2/2024 20:03 | Workday-Parsons - Common Interest and JDA.pdf | | | | | | | | | Attorney Client; Attorney Work Product | Adobe Acrobat (PDF) | Standalone document reflecting legal strategy regarding common defense against Plaintiff's allegations. | This document was exchanged between Workday and legal counsel for the purpose of seeking or providing legal advice. Workday restricts access to this document to individuals who require it for legal advice and takes all necessary measures to ensure communications regarding its contents are conducted in a manner that preserves attorney-client privilege. Workday has neither consented to nor otherwise effected any waiver of the attorney-client privilege with respect to this document. |